Charles Quinn
McELROY, DEUTSCH,
        MULVANEY & CARPENTER, LLP
1300 Mt. Kemble Avenue
P.O. Box 2075
Morristown, New Jersey 07962
(973) 993-8100
cquinn@mdmc-law.com

Attorneys for Plaintiff

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| UNITED STATES OF AMERICA *ex rel.* | Hon. |
| YANG SUP CHA, | Civil Action No. |
| Plaintiff, | COMPLAINT FOR VIOLATIONS OF FEDERAL FALSE CLAIMS ACT |
| v. | **FILED IN CAMERA AND UNDER SEAL PURSUANT TO 31 U.S.C. §3730(b)(2)** |
| ANYCLO INTERNATONAL, INC., and | |
| DONG GEUN SONG, | |
| Defendants. | |

Plaintiff-relator Yang Sup Cha, by his undersigned attorneys, on his own behalf and for the benefit of the United States of America, as and for his complaint against defendants Anyclo International, Inc., and Dong Geun Song, says:

## INTRODUCTION

1.      Plaintiff-relator Yang Sup Cha ("relator" or "Cha") brings this action under the False Claims Act, 31 U.S.C. §3729, *et seq.,* in his own right and in the name of the

United States of America ("United States") to recover damages and penalties sustained by and owed to the United States by virtue of an ongoing scheme that defendants have knowingly pursued to defraud the United States by grossly underpaying customs duties due on apparel imported into the United States.

2.      The scheme involves the filing of false declarations and corresponding invoices with U.S. Customs and Border Protection ("CBP") that understate the value of imported goods.  Defendants' fraudulent filings greatly decreased the amounts defendants owed to the United States in customs duties.

## PARTIES

3.      Plaintiff-relator Cha is a citizen of New Jersey who resides at 10 Connor Drive, Manalapan, New Jersey 08857.

4.      Defendant Anyclo International, Inc. ("Anyclo"), is organized under the laws of the Republic of Korea, and maintains its principal place of business at #308, 3F, Daemyung VALEON, 641-4 Munjeong-dong, Songpa-Gu, Seoul, Korea.  Defendant Anyclo is engaged in the business of, *inter alia*, the manufacture and sale of women's "active wear" garments that it imports into and sells in the United States.

5.      Defendant Dong Guen Song ("Song") founded defendant Anyclo in or about 2011 and is a citizen and resident of the Republic of Korea.   Defendant Song is defendant Anyclo's chief executive officer and, in that capacity, oversees and controls all aspects of the business of Anyclo; he is well aware of and participated in the fraudulent activities described in this complaint.

6.      Defendant   Anyclo   employed   plaintiff   Cha   as   salesman   from approximately October 2016 to approximately January 2018.

## JURISDICTION AND VENUE

7.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. §1331 and 31 U.S.C. §3730(b).

8.      Venue is proper in this District pursuant to 28 U.S.C. §1331(c)(3) and 31 U.S.C. §3732(a).

## FACTS

A.      **Payment of Customs Duties**

9.      An importer of goods into the United States must file appropriate documents with CBP to enable CBP to assess customs duties due on the goods.  19 U.S.C. §1484(a)(1)(B).

10.      The documents an importer must file with CBP include, *inter alia*: (i) an Entry Summary on CBP Form 7501 that specifies the value of imported goods and the applicable duty rate; (ii) and/or an Entry/Immediate Delivery Form 3461 that also sets forth, *inter alia,* the value of the imported goods; and (iii) a commercial invoice or other information that verifies the value of the imported goods.  See, e.g., 19 C.F.R. §§141.0a, 141.19(a), 141.81, 141.86(a), 142.3(a), 142.6(1).

11.      Federal law requires every importer to file a declaration stating that the values set forth in the foregoing forms are accurate.  19 U.S.C. §1485.   Thus, CBP's Entry/Immediate Delivery form contains the following certification: "I certify that the above information [including the value of imported goods] is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 141 have been met."  See, e.g., CBP Form 3461 attached as Ex. A-1. Similarly, Entry Summary form includes a declaration that "the statements in the documents herein filed duly disclose to the best of my knowledge and belief the true

3

prices, values, quantities . . . and are true and correct." See, e.g., CBP Form 7501 attached as Ex. K-2.

      12.    An importer who knowingly submits, or causes to be submitted, to CBP a false declaration as to the value of imported goods to avoid payment of customs duties violates the Customs Statute, 19 U.S.C. §1592(a)(1), and the False Claims Act, 31 U.S.C. §3729(a)(1)(G).

## B.    The Fraudulent Scheme

      13.    The amount of customs duty owed by defendants in this case equaled the value of the imported goods based on the price charged to Anyclo's customer, multiplied by the applicable duty rate, which was either 28.2% or 32% depending on the nature of the goods.

      14.    Defendants employed a customs brokers with power of attorney to clear the imported goods through Customs on Anyclo's behalf. Based on information supplied by defendants, the broker prepared and filed CBP's Entry/Immediate Delivery and Entry Summary forms, calculated and paid duties, and provided verifying information to CBP.

      15.    Beginning at an as yet unknown time, defendants engaged in a scheme to defraud the United States by knowingly, or with deliberate ignorance, or in reckless disregard of the truth, declaring the value of goods imported into the United States to be less than the actual price defendants charged the purchaser of the goods; in other words, defendants purposely "undervalued" the goods to lessen defendants' statutory obligations to pay full customs duties.

      16.    The true dimension of defendants' scheme and the total amount they have wrongfully deprived the United States in customs duties are currently unknown, but relator believes that the scheme long predates his association with defendants. What follows are

examples of defendants' use of false records and declarations to decrease their obligation to pay customs duties to the United States.

### a.   Illegal Entry Example No. 1

17.   On July 7, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 2,188 cartons of ladies' leggings for sale and delivery to Jacques Moret, Inc., of New York, New York ("Moret") had a value of $84,760.00.  Exhibit A-1.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on June 12, 2017, establishes that the true value of the goods was $219,620.07.  Ex. A-2.  On information and belief, defendants also caused their customs agent to submit a false Entry Summary form and false commercial invoice information to CBP for these goods.

18.   Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in the amount of approximately $38,000.00.

### b.   Illegal Entry Example No. 2

18.   On July 18, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 1,113 cartons of ladies' leggings for sale and delivery to Moret had a total value of $34,688.00.  Ex. B-1.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on June 19, 2017, establishes that the true value of the goods was $87,382.11.  Ex. B-2.  On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

19.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $14,000.00.

c.     **Illegal Entry Example No. 3**

20.     On July 21, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 1,352 cartons of ladies' leggings for sale and delivery to Moret had a total value of $17,389.00.  Ex. C-1.  The declared value of the foregoing goods was false.  The invoices defendants issued to Moret on June 19, 2017, establishes that the true value of these goods was $44,864.56.  Ex. C-2.  On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

21.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $7,000.00.

d.     **Illegal Entry Example No. 4**

22.     On July 27, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 102 cartons of ladies' leggings for sale and delivery to Moret had a total value of $2,055.00.  Ex. D-1.  The declared value of the foregoing goods was false.  The invoices defendants issued to Moret on July 17, 2017, establishes that the true value of these goods was $5,186.82.  Ex. D-2, -3.  On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

23. Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $800.00.

**e.      Illegal Entry Example No. 5**

24. On August 9, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 402 cartons of ladies' garments for sale and delivery to Moret had a total value of $13,946.00. Ex. E-1. The declared value of the foregoing goods was false. The invoice defendants issued to Moret on July 3, 2017, establishes that the true value of these goods was $35,150.40. Ex. E-2. On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

25. Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $5,900.

**f.      Illegal Entry Example No. 6**

26. On August 14, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 360 cartons of ladies' bras for sale and delivery to Moret had a total value of $13,862.00. Ex. F-1. The declared value of the foregoing goods was false. The invoice defendants issued to Moret on July 27, 2017, establishes that the true value of these goods was $34,713.60. Ex. F-2. On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

27.     Based on an applicable duty rate of 32%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $6,000.00.

**g.     Illegal Entry Example No. 7**

28.     On August 15, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 263 cartons of ladies' pullovers and bras for sale and delivery to Moret had a total value of $19,326.00. Ex. G-1. The declared value of the foregoing goods was false. The invoice defendants issued to Moret on July 17, 2017, establishes that the true value of these goods was $48,810.00. Ex. G-2. On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

29.     Based on an applicable duty rate of 32%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $9,000.00.

**h.     Illegal Entry Example No. 8**

30.     On August 22, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 183 cartons of ladies' leggings for sale and delivery to Moret had a total value of $2,471. Ex. H-1. The declared value of the foregoing goods was false. The invoice defendants issued to Moret on July 24, 2017, establishes that the true value of these goods was $6,384.78. Ex. H-2. On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

31.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $1,000.00.

### i.     Illegal Entry Example No. 9

32.     On August 24, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 15 cartons of ladies' bras for sale and delivery to Moret had a total value of $580.00.  Ex. I-1.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on August 18, 2017, establishes that the true value of these goods was $1,454.40.  Ex. I-2.  On information and belief, defendants also caused their agent to submit a false Entry Summary form and false commercial invoice information for these goods to CBP.

33.     Based on an applicable duty rate of 32%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $200.00.

### j.     Illegal Entry Example No. 10

34.     On December 21, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form to CBP that declared that 90 cartons of ladies' leggings for sale and delivery to Moret had a value of $1,080.00.  Ex. J-1.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 11, 2017, establishes that the true value of the goods was $2,916.00.  Ex. J-2.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

35.    Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $500.00.

**k.    Illegal Entry Example No. 11**

36.    On December 26, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary to CBP that declared that 112 cartons of ladies' leggings for sale and delivery to Moret had a value of $5,535.00.  Ex. K-1, -2.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 18, 2017, establishes that the true value of the goods was $14,172.00.  Ex. K-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

37.    Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $2,000.00.

**l.    Illegal Entry Example No. 12**

38.    On December 29, 2017, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary form to CBP that declared that 3,272 cartons of ladies' tees for sale and delivery to Moret had a value of $27,964.00.  Ex. L-1, -2.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on November 27, 2017, establishes that the true value of the goods was $81,760.24.  Ex. L-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

39.     Based on an applicable duty rate of 32%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $17,000.00.

**m.      Illegal Entry Example No. 13**

40.     On January 11, 2018, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary to CBP that declared that 2,530 cartons of ladies' tank tops for sale and delivery to Moret had a value of $17,161.00.  Ex. M-1, -2.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 11, 2017, establishes that the true value of the goods was $64,515.00.  Ex. M-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

41.     Based on an applicable duty rate of 32%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $15,000.00.

**n.      Illegal Entry Example No. 14**

42.     On January 11, 2018, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary form to CBP that declared that 2,546 cartons of ladies' leggings for sale and delivery to Moret had a value of $48,094.00.  Ex. N-1, -2.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 11, 2017, establishes that the true value of the goods was $135,826.80.  Ex. N-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

43.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $24,000.00.

**o.     Illegal Entry Example No. 15**

44.     On January 16, 2018, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary to CBP that declared that 66 cartons of ladies' leggings for sale and delivery to Moret had a value of $1,918.00.  Ex. O-1, -2. The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 18, 2017, establishes that the true value of the goods was $5,995.20.  Ex. O-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

45.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $1,000.00.

**p.     Illegal Entry Example No. 16**

46.     On January 19, 2018, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary to CBP that declared that 452 cartons of ladies' shorts for sale and delivery to Moret had a value of $6,331.00.  Ex. P-1, -2. The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 18, 2017, establishes that the true value of the goods was $22,048.30.  Ex. P-3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

47.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $4,000.00.

**q.     Illegal Entry Example No. 17**

48.     On January 23, 2018, defendants caused their authorized customs agent to submit an Entry/Immediate Delivery form and an Entry Summary to CBP that declared that 286 cartons of ladies' leggings for sale and delivery to Moret had a value of $9,294.00.  Ex. Q at 1-2.  The declared value of the foregoing goods was false.  The invoice defendants issued to Moret on December 26, 2017, establishes that the true value of the goods was $26,286.48.  Ex. Q at 3.  On information and belief, defendants also caused their agent to submit false commercial invoice information to CBP.

49.     Based on an applicable duty rate of 28.2%, relator calculates that defendants defrauded the United States of duties owed on the foregoing goods in an amount exceeding $4,000.00.

**C.     Summary**

50.     Relator calculates that defendants defrauded the United States of duties owed on the imported goods identified in paragraphs 16 through 47 in an amount exceeding $149,000.00.

51.     On information and belief, defendants have submitted false Entry Summary and Entry/Immediate Delivery forms and commercial invoices to CBP in order to wrongly evade full payment of customs duties in connection with the importation of other garments sold to Moret and other customers of Anyclo such as Forever 21, Reflex Performance Resources, and The Levy Group.

## FIRST CLAIM

52.     Plaintiff-relator repeats the allegations of paragraphs 1 through 51 as if set forth in full here.

53.     As aforesaid, defendants knowingly, with deliberate ignorance, or in reckless disregard of the truth, made, used, and caused to be made and used, false records and statements to conceal, avoid, or decrease an obligation to pay or transmit money -- i.e., customs duties -- to the United States.

54.     By reason of their false claims, defendants have violated 31 U.S.C. §3729(a)(1)(G) and caused the United States to sustain damages.

## SECOND CLAIM

55.     Plaintiff-relator repeats the allegations of paragraphs 1 through 51 as if set forth in full here.

56.     As aforesaid, defendants made material misrepresentations of fact to the United States, or aided or abetted the making of material misrepresentations to the United States, with knowledge of, or in reckless disregard of, their truth, in connection with the value of goods defendants imported into the United States.

57.     Defendants intended that the United States would rely upon the accuracy of the foregoing misrepresentations.

58.     The United States justifiably relied upon defendants' false representations when CBP permitted the entry of the goods into the United States without the payment of duties based on the true value of the imported goods.

59.     By reason defendants' material misrepresentations, the United States has sustained damages.

14

60.     Defendants' material misrepresentations constitute common law fraud.

WHEREFORE, plaintiff-relator prays for judgment on his behalf and that of the United States of America and against defendants as follows:

a.     that the United States be awarded three times the amount of damages sustained by virtue of defendants' actions, plus a civil penalty of $11,000 for each false document presented or caused to be presented to CBP, together with costs of suit, including the costs to the United States for its expenses related to this action, and pre-judgment interest;

b.     that, in the event the United States continues to proceed with this action, the Court award a reasonable amount to plaintiff-relator for bringing this action that is between 15% and 25% of the amount of any judgment or settlement, plus an award of reasonable attorneys' fees and costs, as prescribed by 31 U.S.C. §3730(d)(1);

c.     that, in the event the United States does not proceed with this action, the Court award plaintiff-relator a reasonable amount for pursuing this action that is between  25% and 30% of the amount of any judgment or settlement, plus an award of reasonable attorneys' fees and costs, as  prescribed by 31 U.S.C. §3730(d)(2);

d.     for an award of prejudgment interest and costs of suit;

e.     for an Order granting such other and further relief as the Court may deem just and appropriate.

McElroy, Deutsch,
Mulvaney & Carpenter

By: _____
Charles Quinn

Dated: July 12 2018
        Morristown, N.J.

15

# EXHIBIT A

*062*

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY

UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

19 CFR 142.3, 142.16, 142.22, 142.24

Form Approved
OMB No. 1651-0024
Exp. 05-31-2018

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 071217 | | 01 | BDN-0137928-3 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | 9. IMPORTER NUMBER |
|---|---|---|---|
| 2704 | | 0137928 / OI-100433 | 122704-08516 |

| | 8. CONSIGNEE NUMBER | | |
|---|---|---|---|
| | 81-454070600 | | |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| HDMU | 072 | Z952  HANJIN SHIPPING CO, BERTHS T132-140 |

| 15. VESSEL CODE/NAME |
|---|
| HYUNDAI LONG BEACH |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 84,760 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | HDMU JTWB0355139 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | HDMU JTWB0355139A | 2188  CTN | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | [ ] OTHER AGENCY ACTION REQUIRED, NAMELY: |
| PHONE NO.  310-568-9920    DATE  07/07/17 | [ ] CBP EXAMINATION REQUIRED |
| 29. BROKER OR OTHER GOVT. AGENCY USE | [ ] ENTRY REJECTED, BECAUSE: |

Containers:
CAIU8705215          FCIU9416220
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE
Transfer By:

| SIGNATURE | DATE |
|---|---|
| DELIVERY AUTHORIZED: | |

Entry Bond [ ]     Carrier Bond [ ]
CHL Bond [ ]      CFS Bond [ ]

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 07/12/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

A – 1

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ① Shipper / Exporter | ⑧ No. & date of Invoice | |
|---|---|---|
| **ANYCLO INTERNATIONAL INC.** | AC2017-MR-002 | Jun 12, 2017 |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | ⑨ No. & Date of L/C. | |
| TEL:(822)3012-8880 | T/T | |

| ② For Account Risk of Messrs | ⑩ L/C Issuing Bank |
|---|---|
| **ANYCLO INTERNATIONAL INC.** | |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | |
| TEL:(822)3012-8880 | |

| ③ Notify Party | ⑪ Remarks : |
|---|---|
| JACQUES MORET, INC. | * COUNTRY OF ORIGIN : INDONESIA |
| 1411 BROADWAY | |
| NEW YORK NY 10018 | * CONSIGNEE :  ANYCLO INTERNATIONAL INC. |
| DIVISION-008 SPALDING | NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, |
| | MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA |
| | TEL:(822)3012-8880 |

| ④ Port of Loading | ⑤ Final destination | * WIRE INSTRUCTION : |
|---|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | NAME OF BENEFICIARY : ANYCLO USA INC., |
| | | PAYING BANK : BANK OF AMERICA |
| ⑥ Carrier | ⑦ Sailing on or about | ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018 |
| BEATRICE SCHULTE V.1705N | JUN.20, 2017 | ABA NO. : O21200339 |
| | | ACCOUNT # : 381044398727 |
| | | SWIFT CODE: BOFAUS3N |

| ⑫ Marks and numbers of PKGS | ⑬ Description of Goods | ⑭ Quantity | ⑮ Unit-Price | 16. Amount |
|---|---|---|---|---|

* LADIES GARMENTS                                          DDP USA

| | P.O.NO. | STYLE NO. | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| **(Front & Back)** | | | | | | | |
| Carton # : 1 of | | | | | | | |
| P.O. : | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | |
| Item code : | *HTS NO. : 6104.63.2006 | | | | | | |
| Style : | PO#10019904 | 117889A007BFM | 1,064PCS | @$5.54 | US$0.16 | US$5.70 | US$6,064.80 |
| Color : | | 117889B007BFM | 1,029PCS | @$5.54 | US$0.16 | US$5.70 | US$5,865.30 |
| Size : XS, S, M, L | | 117889C007BFM | 434PCS | @$5.54 | US$0.16 | US$5.70 | US$2,473.80 |
| Count : | | 117889E007BFM | 903PCS | @$6.67 | US$0.16 | US$6.83 | US$6,167.49 |
| Total pack : | PO#10019948 | 1876930024B | 1,200PCS | @$5.35 | - | US$5.35 | US$6,420.00 |
| Total Qty : | | 1876930024B | 600PCS | @$5.75 | - | US$5.75 | US$3,450.00 |
| MADE IN INDONESIA | | 1877970024B | 960PCS | @$5.78 | - | US$5.78 | US$5,548.80 |
| | | 187800C024B | 1,728PCS | @$5.65 | - | US$5.65 | US$9,763.20 |
| **(Both Side)** | PO#10020037 | 1876930024B | 5,256PCS | @$5.35 | - | US$5.35 | US$28,119.60 |
| NET WT : | | 1877970024B | 2,400PCS | @$5.78 | - | US$5.78 | US$13,872.00 |
| GROSS WT : | PO#10020476 | 1876930012BHEB | 852PCS | @$5.75 | US$0.16 | US$5.91 | US$5,035.32 |
| CARTON DIMENSION | PO#10020616 | 187693006BVF | 936PCS | @$5.75 | US$0.16 | US$5.91 | US$5,531.76 |
| | 2) LADIES KNIT/LEGGING/82% POLYESTER 18% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 1878440024B | 600PCS | @$5.10 | - | US$5.10 | US$3,060.00 |
| | | 1878440024B | 1,200PCS | @$5.15 | - | US$5.15 | US$6,180.00 |
| | PO#10020037 | 1878440024B | 3,600PCS | @$5.10 | - | US$5.10 | US$18,360.00 |
| | 3) LADIES KNIT/LEGGING/92% POLYESTER 8% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 187800D024B | 1,704PCS | @$6.30 | - | US$6.30 | US$10,735.20 |
| | 4) LADIES KNIT/LEGGING/90% POLYESTER 10% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 1877930024B | 6,768PCS | @$5.00 | - | US$5.00 | US$33,840.00 |
| | PO#10020037 | 1877930024B | 4,800PCS | @$5.00 | - | US$5.00 | US$24,000.00 |
| | 5) LADIES KNIT/LEGGING/85% POLYESTER 15% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 187793B024B | 3,288PCS | @$5.60 | - | US$5.60 | US$18,412.80 |
| | PO#10020037 | 187793B024B | 1,200PCS | @$5.60 | - | US$5.60 | US$6,720.00 |

| TOTAL | 40,522PCS | US$219,620.07 |
|---|---|---|

A - 2

| * TOTAL NET WEIGHT : | 9,982.64 KGS |
|---|---|
| TOTAL GROSS WEIGHT : | 12,111.15 KGS |
| TOTAL MEASUREMENT : | 94.674 CBM |

**ANYCLO INT'L INC.**

# EXHIBIT B

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

AIR BOX 191/ OCEAN BOX 94

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 071917 | | 01 | BDN-0138267-5 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0138267 / OI-100448 | |

| 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|
| 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| CMDU | 047 | Y257  AMERICAN PRESIDENT LINES |

| 15. VESSEL CODE/NAME |
|---|
| CMA CGM LOIRE |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 34,688 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | CMDU DJA0365670 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | CMDU DJA0367903 | 1113  PCS | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X  UNIWAY CUSTOMS SERVICES ATTY-IN-FACT<br><br>PHONE NO.        DATE<br>310-568-9920        07/18/17 | [ ] OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>[ ] CBP EXAMINATION REQUIRED<br><br>[ ] ENTRY REJECTED, BECAUSE: |

| 29. BROKER OR OTHER GOVT. AGENCY USE | |
|---|---|
| Containers:<br>BEAU4047987<br>Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE<br>Transfer By:<br>    Entry Bond [ ]      Carrier Bond [ ]<br>    CHL Bond [ ]        CFS Bond [ ] | DELIVERY AUTHORIZED:          SIGNATURE          DATE<br><br><br>Electronic Entry Release Notification.<br>I certify proper release for this cargo has been received from U.S. Customs. Date: 07/19/17 |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④No. & date of Invoice | |
|---|---|---|
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-003 | Jun 19, 2017 |
| ②For Account Risk of Messrs | ⑤No. & Date of L/C | |
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑥L/C Issuing Bank | |
| ③Notify Party | ⑦Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018 | * **COUNTRY OF ORIGIN : INDONESIA**<br><br>* **CONSIGNEE :**   ANYCLO INTERNATIONAL INC.<br>            NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>            MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>            TEL:(822)3012-8880<br><br>* **WIRE INSTRUCTION :** | |
| ⑧Port of Loading | ⑨Final destination | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA |
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018 |
| ⑩Carrier | ⑪Sailing on or about | ABA NO. : O21200339<br>ACCOUNT# : 381044398727 |
| CMA CGM LOIRE V.047TUE | JUN.26, 2017 | SWIFT CODE: BOFAUS3N |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit·Price | 16.Amount |
|---|---|---|---|---|

| | * LADIES GARMENTS | | DDP USA | |

| Marks | P.O.NO. | STYLE NO. | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| (Front & Back) | | | | | | | |
| Carton # : 1 of | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | |
| P. O. : | *HTS NO. : 6104.63.2006 | | | | | | |
| Item code : | PO#10020037 | 1877830024B | 2,400PCS | @$4.88 | - | @$4.88 | US$11,712.00 |
| Style : | PO#10019948 | 1877830024B | 8,640PCS | @$4.88 | - | @$4.88 | US$42,163.20 |
| Color : | PO#10020340 | 1177970006BAA | 912PCS | @$5.78 | US$0.16 | @$5.94 | US$5,417.28 |
| Size : XS, S, M, L | | | | | | | |
| Count : | | | | | | | |
| Total pack : | 2) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | |
| Total Qty : | *HTS NO. : 6104.63.2006 | | | | | | |
| MADE IN INDONESIA | PO#10019904 | 117889A007BFM | 294PCS | @$5.54 | US$0.16 | @$5.70 | US$1,675.80 |
| | | 117889B007BFM | 189PCS | @$5.54 | US$0.16 | @$5.70 | US$1,077.30 |
| (Both Side) | | 117889D007BFM | 721PCS | @$5.54 | US$0.16 | @$5.70 | US$4,109.70 |
| NET WT : | | 117889E007BFM | 315PCS | @$6.67 | US$0.16 | @$6.83 | US$2,151.45 |
| GROSS WT : | PO#10019948 | 1877970024B | 480PCS | @$5.78 | - | @$5.78 | US$2,774.40 |
| CARTON DIMENSION | | 187800C024B | 72PCS | @$5.65 | - | @$5.65 | US$406.80 |
| | PO#10020037 | 1876930024B | 744PCS | @$5.35 | - | @$5.35 | US$3,980.40 |
| | PO#10020476 | 1876930012BHEB | 204PCS | @$5.75 | US$0.16 | @$5.91 | US$1,205.64 |
| | PO#10020616 | 1876930006BVF | 1,074PCS | @$5.75 | US$0.16 | @$5.91 | US$6,347.34 |
| | 3) LADIES KNIT/LEGGING/92% POLYESTER 8% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 187800D024B | 72PCS | @$6.30 | - | @$6.30 | US$453.60 |
| | 4) LADIES KNIT/LEGGING/90% POLYESTER 10% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 1877930024B | 432PCS | @$5.00 | - | @$5.00 | US$2,160.00 |
| | 5) LADIES KNIT/LEGGING/85% POLYESTER 15% SPANDEX | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | |
| | PO#10019948 | 187793B024B | 312PCS | @$5.60 | - | @$5.60 | US$1,747.20 |
| **TOTAL** | | | **16,861PCS** | | | | **US$87,382.11** |

B － 2

| | | |
|---|---|---|
| * TOTAL NET WEIGHT : | 4,305.62 | KGS |
| TOTAL GROSS WEIGHT : | 5,448.57 | KGS |
| TOTAL MEASUREMENT : | 50.940 | CBM |
| TOTAL CARTON Q'TY : | 1,113 | C/T |

ANYCLO INT'L INC.

17. Signed by    D. G. SONG      PRESIDENT

# EXHIBIT C

*aca*

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

AIR BOX 191/ OCEAN BOX 94

**ENTRY/IMMEDIATE DELIVERY**
UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301 310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 06-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | | 4. ENTRY NUMBER |
|---|---|---|---|---|
| 072417 | | 01 | | BDN-O138368-1 |
| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | | |
| 4601 | | 0138368 / OI-100430 | | |
| | 8. CONSIGNEE NUMBER | | | 9. IMPORTER NUMBER |
| | 81-454070600 | | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| HDMU | 725 | F577 PORT NEWARK CONTAINER TERMINAL LLC |

| 15. VESSEL CODE/NAME | | |
|---|---|---|
| ALBERT MAERSK | | |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 4601 | | | 17,389 |

20. DESCRIPTION OF MERCHANDISE
LADIES GARMENT

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | HDMU JTWB0356009 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | HDMU JTWB0356009A | 1352  CTN | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| **27. CERTIFICATION** | **28. CBP USE ONLY** |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X UNIWAY CUSTOMS SERVICES ATTY-IN-FACT | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>☐ CBP EXAMINATION REQUIRED |
| PHONE NO.   310-568-9920     DATE   07/21/17 | |
| **29. BROKER OR OTHER GOVT. AGENCY USE** | ☐ ENTRY REJECTED, BECAUSE: |
| Containers:<br>CNSU2028963      TCNU7039519<br>Req. Exam at: E355 H&M INTERNATIONAL TRANSPORTATION<br>Transfer By:<br>  Entry Bond [ ]    Carrier Bond [ ]<br>  CHL Bond [ ]    CFS Bond [ ] | SIGNATURE        DATE<br>DELIVERY<br>AUTHORIZED:<br><br>Electronic Entry/Release Notification.<br>i certify proper release for this cargo has been received<br>from U.S. Customs. Date: 07/24/17 |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

C – 1

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④No. & date of Invoice | |
| --- | --- | --- |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-004 | Jun 19, 2017 |
| ②For Account Risk of Messrs | ⑤No & Date of L/C | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑥L/C Issuing Bank | |
| ③Notify Party | ⑧Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018 | • COUNTRY OF ORIGIN : INDONESIA | |
| | • CONSIGNEE :       ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL,  KOREA<br>TEL:(822)3012-8880 | |
| | • WIRE INSTRUCTION : | |
| ④Port of Loading | ⑤Final destination | NAME OF BENEFICIARY : ANYCLO USA INC., |
| JAKARTA, INDONESIA | NEW YORK, USA | PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018 |
| ⑧Carrier | ⑦Sailing on or about | ABA NO. : O21200339 |
| TASANEE V.0014N | JUN.24, 2017 | ACCOUNT# : 381044398727<br>SWIFT CODE: BOFAUS3N |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | ⑯Amount |
| --- | --- | --- | --- | --- |
| | • LADIES GARMENTS | | DDP USA | |

| | P.O.NO. | STYLE NO. | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| (Front & Back) | | | | | | | |
| Carton # : 1 of | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | |
| P. O. : | *HTS NO. : 6104.63.2006 | | | | | | |
| Item code : | PO#10020045 | 1176930012BMO | 2,568PCS | @$5.35 | US$0.16 | US$5.51 | US$14,149.68 |
| Style : | | 1176930012BMO | 1,284PCS | @$5.75 | US$0.16 | US$5.91 | US$7,588.44 |
| Color : | PO#10020068 | 11769300 | 3,116PCS | @$5.35 | US$0.16 | US$5.51 | US$17,169.16 |
| Size : XS, S, M, L | | 11769300 | 1,008PCS | @$5.75 | US$0.16 | US$5.91 | US$5,957.28 |
| Count : | | | | | | | |
| Total pack : | | | | | | | |
| Total Qty : | TOTAL | | 7,976PCS | | | | US$44,864.56 |
| MADE IN INDONESIA | | | | | | | |

(Both Side)
NET WT :
GROSS WT :
CARTON DIMENSION

| • TOTAL NET WEIGHT : | 2,332.28 KGS |
| --- | --- |
| TOTAL GROSS WEIGHT : | 3,900.30 KGS |
| TOTAL MEASUREMENT : | 61.648 CBM |
| TOTAL CARTON Q'TY : | 1,352 C/T |

ANYCLO INT'L INC.

17. Signed by          D. G. SONG    PRESIDENT

C – 2

# EXHIBIT D

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

AIR BOX 191/ OCEAN BOX 94

### ENTRY/IMMEDIATE DELIVERY

**UNIWAY CUSTOMS SERVICES  INC.**
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2016

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 072717 | | 11 | BDN-0138535-5 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2720 | | 0138535 / AI-150552 | |

| | 8. CONSIGNEE NUMBER | | 9. IMPORTER NUMBER |
|---|---|---|---|
| | 81-454070600 | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| OZ | 232 | Y800  ASIANA AIRLINES |

| 15. VESSEL CODE/NAME |
|---|
| |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 3205 | | | 2,055 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| I | 98899121853 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| M | 98899121853 | | 3923.90.0080 | ID | IDPTEJA10TAN |
| H | ZMTA70701192 | 102  CTNS | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met. | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY: |
| SIGNATURE OF APPLICANT<br>X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ CBP EXAMINATION REQUIRED |
| PHONE NO.   310-568-9920        DATE   07/27/17 | ☐ ENTRY REJECTED, BECAUSE: |
| 29. BROKER OR OTHER GOVT. AGENCY USE | |

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|
| | | |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 07/27/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-007NY | Jul 17, 2017 |
| ③For Account Risk of Messrs. | ⑤No. & Date of L/C | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑥L/C Issuing Bank | |
| ②Notify Party | ⑧Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | * COUNTRY OF ORIGIN : INDONESIA | |
| | * CONSIGNEE : ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | |
| ⑤Port of Loading | ⑨Final destination | * WIRE INSTRUCTION : |
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA |
| ⑩Carrier | ⑪Sailing on or about | ADDRESS : 1441 BROADWAY #6001, NEW YORK, NY 10018 |
| OZ702 | JUL. 25, 2017 | ABA NO : O21200339<br>ACCOUNT# : 381014398727<br>SWIFT CODE: BOFAUS3N |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|
| | * LADIES GARMENTS | | DDP USA | |

| | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| (Front & Back)<br>Carton # : 1 of<br>P. O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA | P.O.NO.<br><br>PO#10020068 | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX<br>*HTS NO. : 6104.63.2006<br>11769300 | <br><br>BLACK/SMOKY ORCHID<br>BLACK/PHANTOM MESH<br>ASPHALT MELANGE/DEEP BLACK | <br><br>112PCS<br>32PCS<br>100PCS | <br><br>@$5.35<br>@$5.35<br>@$5.75 | <br><br>@$0.16<br>@$0.16<br>@$0.16 | <br><br>US$5.51<br>US$5.51<br>US$5.91 | <br><br>US$617.12<br>US$176.32<br>US$591.00 |
| | TOTAL | | | 244PCS | | | | US$1,384.44 |

| (Both Side) | | |
|---|---|---|
| NET WT : | * TOTAL NET WEIGHT : | 72.79  KGS |
| GROSS WT : | TOTAL GROSS WEIGHT : | 149.16  KGS |
| CARTON DIMENSION | TOTAL MEASUREMENT : | 2.499  CBM |
| | TOTAL CARTON Q'TY : | 61  C/T |

ANYCLO INT'L INC.

17. Signed by  B. G. SONG        PRESIDENT

D – 2

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑤No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-007 | Jul 17, 2017 |
| | ⑥No. & Date of L/C | |
| ②For Account Risk of Messrs | T/T | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | ⑧L/C Issuing Bank | |
| | ⑨Remarks : | |
| ③Notify Party | * COUNTRY OF ORIGIN : INDONESIA | |
| JACQUES MORET, INC<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | * CONSIGNEE : ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | |
| ④Port of Loading | ⑦Final destination | * WIRE INSTRUCTION : |
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | NAME OF BENEFICIARY : ANYCLO USA INC ,<br>PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018 |
| ④Carrier | ⑤Sailing on or about | ABA NO : 021200339<br>ACCOUNT # : 381044398727<br>SWIFT CODE: BOFAUS3N |
| OZ762 | JUL. 25, 2017 | |

| ⑤Marks and numbers of PKGS | ⑧Description of Goods | ⑨Quantity | ⑪Unit-Price | 16 Amount |
|---|---|---|---|---|

* LADIES GARMENTS                                                  DDP USA

| (Front & Back)<br>Carton # : 1 of<br>P. O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA<br><br>(Both Side)<br>NET WT :<br>GROSS WT :<br>CARTON DIMENSION | P.O.NO. / STYLE NO. / COLOR | Q'TY | UNIT PRICE / PLASTIC HANGER | TOTAL DDP / TOTAL AMOUNT |
|---|---|---|---|---|

| P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | | |
| *HTS NO. : 6104.63.2006 | | | | | | | |
| PO#10019904 | 117889B007BFM | AVIATOR/PINK CRAZE COMBO | 7PCS | @$5.54 | @$0.16 | US$5.70 | US$39.90 |
| | 117889D007BFM | BLACK COMBO/ ASPHALT GROUN | 49PCS | @$5.54 | @$0.16 | US$5.70 | US$279.30 |
| | 117889E007BFM | TIE DYE COMBO | 42PCS | @$6.67 | @$0.16 | US$6.83 | US$286.86 |
| PO#10019948 | 187800D024B | MULTI COMBO/DEEP BLACK | 24PCS | @$6.30 | - | US$6.30 | US$151.20 |
| PO#10019948 | 187783002<4>B | DEEP BLACK | 216PCS | @$4.88 | - | US$4.88 | US$1,054.08 |
| | | RAIN FOREST | 408PCS | @$4.88 | - | US$4.88 | US$1,991.04 |
| TOTAL | | | 746PCS | | | | US$3,802.38 |

| | | |
|---|---|---|
| * TOTAL NET WEIGHT : | 189.94 KGS | |
| TOTAL GROSS WEIGHT : | 227.99 KGS | |
| TOTAL MEASUREMENT : | 1.789 CBM | |
| TOTAL CARTON QTY : | 41 C/T | |

ANYCLO INT'L INC.

17. Signed by   D. Q. SONG        PRESIDENT

# EXHIBIT E

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY

UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 081317 | | 01 | BDN-0138860-7 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0138860 / OI-100780 | |

| | 8. CONSIGNEE NUMBER | | 9. IMPORTER NUMBER |
|---|---|---|---|
| | 81-454070600 | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| CMDU | 060 | Y257  AMERICAN PRESIDENT LINES |

| 15. VESSEL CODE/NAME |
|---|
| APL DETROIT |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 13,946 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | CMDU DJA0368934 | | 6212.10.9020 | ID | IDPTEJA10TAN |
| H | CMDU DJA0370190 | 402  PCS | 3923.90.0080 | ID | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>☐ CBP EXAMINATION REQUIRED<br><br>☐ ENTRY REJECTED, BECAUSE: |

| PHONE NO. | DATE | |
|---|---|---|
| 310-568-9920 | 08/09/17 | |

| 29. BROKER OR OTHER GOVT. AGENCY USE | |
|---|---|
| Containers:<br>FCIU5678562<br>Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE<br>Transfer By:<br>Entry Bond [ ]     Carrier Bond [ ]<br>CHL Bond [ ]      CFS Bond [ ] | SIGNATURE                          DATE<br><br>DELIVERY AUTHORIZED:<br><br>Electronic Entry Release Notification.<br>I certify proper release for this cargo has been received from U.S. Customs. Date: 08/11/17 |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

E − 1

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-005 | Jul 3, 2017 |

| ②For Account Risk of Messrs | ⑤No. & Date of L/C. |
|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T |

| | ⑥L/C Issuing Bank |
|---|---|
| ③Notify Party | ⑦Remarks : |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | • COUNTRY OF ORIGIN : INDONESIA<br><br>• CONSIGNEE :    ANYCLO INTERNATIONAL INC.<br>      NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>      MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>      TEL:(822)3012-8880<br><br>• WIRE INSTRUCTION : |

| ⑧Port of Loading | ⑨Final destination | NAME OF BENEFICIARY : ANYCLO USA INC .,<br>PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : O21200339<br>ACCOUNT# : 381044398727<br>SWIFT CODE: BOFAUS3N |
|---|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | |
| ⑩Carrier | ⑪Sailing on or about | |
| CMA CGM BIANCA V.059TUE | JUL. 17, 2017 | |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|

| (Front & Back) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | • LADIES GARMENTS | | | DDP USA | | | | |
| | | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
| Carton # : 1 of | 1) LADIES KNIT/BRA/92% POLYESTER 8% SPANDEX | | | | | | | | |
| P.O. : | •HTS NO. : 6212.10.9020 | | | | | | | | |
| Item code : | PO#10020341 | 187700A024B | TRIBECA PRINT | 2,352PCS | @$3.90 | - | @$3.90 | US$9,172.80 |
| Style : | | 187700B024B | OVERDRIVE PRINT | 1,704PCS | @$3.90 | - | @$3.90 | US$6,645.60 |
| Color : | | 187700C024B | VOLTAGE PRINT | 1,704PCS | @$3.90 | - | @$3.90 | US$6,645.60 |
| Size : XS, S, M, L | | | | | | | | |
| Count : | | | | | | | | |
| Total pack : | 2) LADIES KNIT/BRA/88% POLYESTER 12% SPANDEX | | | | | | | | |
| Total Qty : | •HTS NO. : 6212.10.9020 | | | | | | | | |
| MADE IN INDONESIA | PO#10020341 | 187700D024B | CONCRETE MARL | 2,448PCS | @$3.90 | - | @$3.90 | US$9,547.20 |
| (Both Side) | 3) LADIES KNIT/BRA/92% POLYESTER 8% SPANDEX | | | | | | | | |
| NET WT : | •HTS NO. : 6212.10.9020 | | | | | | | | |
| GROSS WT : | PO#10020776 | 1877920012BHEB | DEEP BLACK | 360PCS | @$4.20 | @$0.16 | @$4.36 | US$1,569.60 |
| CARTON DIMENSION | | 1877920012BHEB | CORAL CRUSH | 360PCS | @$4.20 | @$0.16 | @$4.36 | US$1,569.60 |
| | TOTAL | | | 8,928PCS | | | | US$35,150.40 |

| | | |
|---|---|---|
| • TOTAL NET WEIGHT : | 1,093.83 KGS | |
| TOTAL GROSS WEIGHT : | 1,411.47 KGS | |
| TOTAL MEASUREMENT : | 12.692 CBM | |
| TOTAL CARTON Q'TY : | 402 C/T | |

ANYCLO INT'L INC.

D. G. SONG     PRESIDENT

17. Signed by

E - 2

# EXHIBIT F

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

**ENTRY/IMMEDIATE DELIVERY**
UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 081217 | | 01 | BDN-0138959-7 |

| 5. PORT | 6. SINGLE TRANS BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2720 | | 0138959 / AI-150634 | |

| | 8. CONSIGNEE NUMBER | | 9. IMPORTER NUMBER |
|---|---|---|---|
| | 81-454070600 | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC<br>8F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| OZ | 232 | Y800  ASIANA AIRLINES |

| 15. VESSEL CODE/NAME |
|---|
| |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 3205 | | | 13,862 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. TSB/AWB CODE | 22. ITSB/AWB NO | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN ID | 26. MANUFACTURER NO |
|---|---|---|---|---|---|
| I | 98899121584 | | 6212.10.9020 | ID | IDPTEJA10TAN |
| M | 98899121584 | | | | |
| H | ZMTA70801231 | 360  CTNS | | | |

**27. CERTIFICATION**

I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT

| PHONE NO | DATE |
|---|---|
| 310-568-9920 | 08/14/17 |

**29. BROKER OR OTHER GOVT. AGENCY USE**

**28. CBP USE ONLY**

☐ OTHER AGENCY ACTION REQUIRED, NAMELY:

☐ CBP EXAMINATION REQUIRED

☐ ENTRY REJECTED, BECAUSE:

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|
| | | |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 08/14/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW, Washington DC 20229.

F – 1

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑨No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC. | AC2017-MR-010 | Jul 27, 2017 |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | ⑩No. & Date of L/C | |
| TEL:(822)3012-8880 | T/T | |

| ②For Account Risk of Messrs | ⑪L/C Issuing Bank |
|---|---|
| ANYCLO INTERNATIONAL INC. | |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | ⑫Remarks : |
| TEL:(822)3012-8880 | * COUNTRY OF ORIGIN : INDONESIA |

| ③Notify Party | * CONSIGNEE : ANYCLO INTERNATIONAL INC. |
|---|---|
| JACQUES MORET, INC. | NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641- |
| 1411 BROADWAY | MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA |
| NEW YORK NY 10018 | TEL:(822)3012-8880 |
| DIVISION-008 SPALDING | * WIRE INSTRUCTION : |
| | NAME OF BENEFICIARY : ANYCLO USA INC., |

| ④Port of Loading | ⑤Final destination | PAYING BANK : BANK OF AMERICA |
|---|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018 |
| | | ABA NO. : O21200339 |
| ⑥Carrier | ⑦Sailing on or about | ACCOUNT# : 381044398727 |
| OZ0762 | AUG.12, 2017 | SWIFT CODE: BOFAUS3N |

| ⑧Marks and numbers of PKGS | ⑨Description of Goods | ⑩Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|
| | * LADIES GARMENTS | | DDP USA | |
| (Front & Back) | **P.O.NO.** **STYLE NO.** **COLOR** | **Q'TY** | **UNIT PRICE** | **TOTAL AMOUNT** |
| Carton # : 1 of | | | | |
| P. O. : | 1) LADIES KNIT/BRA/92% POLYESTER 8% SPANDEX | | | |
| Item code : | *HTS NO. : 6212.10.9020 | | | |
| Style : | PO#10020939 1877920024BTJ DEEP BLACK | 5,496PCS | @$4.00 | US$21,984.00 |
| Color : | 1877920024BTJ ALPINE TEAL | 1,152PCS | @$4.00 | US$4,608.00 |
| Size : XS, S, M, L | 1877920024BTJ AVIATOR | 1,224PCS | @$4.00 | US$4,896.00 |
| Count : | PO#10020775 1877920024B CORAL CRUSH | 768PCS | @$4.20 | US$3,225.60 |
| Total pack : | | | | |
| Total Qty : | TOTAL | 8,640PCS | | US$34,713.60 |
| MADE IN INDONESIA | | | | |

(Both Side)
NET WT :
GROSS WT :
CARTON DIMENSION

| | |
|---|---|
| * TOTAL NET WEIGHT : | 1,177.20 KGS |
| TOTAL GROSS WEIGHT : | 1,461.60 KGS |
| TOTAL MEASUREMENT : | 14.844 CBM |
| TOTAL CARTON Q'TY : | 360 C/T |

ANYCLO INT'L INC.

17. Signed by   D. G. SONG   PRESIDENT

# EXHIBIT G

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE 081717 | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME 01 | 4. ENTRY NUMBER BDN-0138996-9 |
|---|---|---|---|
| 5. PORT 2704 | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER 0138996 / OI-100813 | |
| | 8. CONSIGNEE NUMBER 81-454070600 | | 9. IMPORTER NUMBER 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME CMDU | 13. VOYAGE/FLIGHT/TRIP 064 | 14. LOCATION OF GOODS-CODE(S)NAME(S) Y257  AMERICAN PRESIDENT LINES |
|---|---|---|
| 15. VESSEL CODE/NAME   CMA CGM ELBE | | |
| 16. U.S. PORT OF UNLADING 2704 | 17. MANIFEST NUMBER | 18. G.O. NUMBER |

19. TOTAL VALUE 19,326

20. DESCRIPTION OF MERCHANDISE
LADIES GARMENT

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | CMDU DJA0368855 | | 6110.30.3059 | ID | IDPTEJA10TAN |
| H | CMDU DJA0371083 | 263  PCS | 6212.10.9020 | ID | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br>SIGNATURE OF APPLICANT<br>X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT<br>PHONE NO.  310-568-9920   DATE  08/15/17 | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>☐ CBP EXAMINATION REQUIRED<br><br>☐ ENTRY REJECTED, BECAUSE: |

29. BROKER OR OTHER GOVT. AGENCY USE
Containers:
TCLU7172170
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE
Transfer By:

| | | DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|---|---|

Entry Bond [ ]    Carrier Bond [ ]
CHL Bond [ ]    CFS Bond [ ]

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 08/16/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑨No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-008 | Jul 17, 2017 |
| ②For Account Risk of Messrs | ⑩No. & Date of L/C. | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑪L/C Issuing Bank | |
| ③Notify Party | | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | ⑫Remarks : | |
| | * COUNTRY OF ORIGIN : INDONESIA | |
| | * CONSIGNEE :   ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | |
| ④Port of Loading | ⑤Final destination | * WIRE INSTRUCTION : |
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA |
| ⑥Carrier | ⑦Sailing on or about | ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : O21200339 |
| CMA CGM ELBE V.063TUE | JUL.24, 2017 | ACCOUNT# : 381044398727<br>SWIFT CODE: BOFAUS3N |

| ⑧Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|

**\* LADIES GARMENTS**                                                                         DDP USA

| (Front & Back) | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| Carton # : 1 of | | | | | | |
| P. O. : | 1) LADIES KNIT/PULLOVER/88% POLYESTER 12% SPANDEX | | | | | |
| Item code : | *HTS NO. : 6110.30.3059 | | | | | |
| Style : | PO#10020665 | 11790600 | WARM GREY COMBO | 2,000PCS | @$8.60 | US$17,200.00 |
| Color : | | 11790600 | MOSS COMBO | 1,150PCS | @$8.60 | US$9,890.00 |
| Size : XS, S, M, L | | 11790600 | MERLOT COMBO | 1,800PCS | @$8.60 | US$15,480.00 |
| Count : | | | | | | |
| Total pack : | 2) LADIES KNIT/BRA/92% POLYESTER 8% SPANDEX | | | | | |
| Total Qty : | *HTS NO. : 6212.10.9020 | | | | | |
| MADE IN INDONESIA | PO#10020939 | 1877920024BTJ | DEEP BLACK | 1,560PCS | @$4.00 | US$6,240.00 |
| (Both Side) | TOTAL | | | 6,510PCS | | US$48,810.00 |

NET WT :
GROSS WT :
CARTON DIMENSION

\* TOTAL NET WEIGHT :                 2,024.55 KGS
  TOTAL GROSS WEIGHT :           2,248.16 KGS
  TOTAL MEASUREMENT :            16.270 CBM
  TOTAL CARTON Q'TY :              263 C/T

ANYCLO INT'L INC.

17. Signed by   D. G. SONG     PRESIDENT

# EXHIBIT H

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 082317 | | 11 | BDN-0139156-9 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0139156 / OI-100914 | |

| | 8. CONSIGNEE NUMBER | | 9. IMPORTER NUMBER |
|---|---|---|---|
| | 81-454070600 | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC 1441 BROADWAY NEW YORK, NY 10018-1905 | ANYCLO INT'L INC. 6F, 336 HAKDONG-RO, GANGNAM-GU SEOUL KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| HDMU | 073 | Z165  IMPERIAL CFS, INC. (CFS) |

| 15. VESSEL CODE/NAME |
|---|
| HYUNDAI LONG BEACH |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 2,471 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | HDMU JTWB0359502 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | NMCL TL1707LA150 | 183   CTN | 3923.90.0080 | ID | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met. | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY: |
| SIGNATURE OF APPLICANT X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ CBP EXAMINATION REQUIRED |
| PHONE NO.  310-568-9920    DATE  08/22/17 | ☐ ENTRY REJECTED, BECAUSE: |

| 29. BROKER OR OTHER GOVT. AGENCY USE | | |
|---|---|---|
| Containers: HMMU9017072 Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE Transfer By: | | |
| Entry Bond [ ]      Carrier Bond [ ] CHL Bond [ ]      CFS Bond [ ] | DELIVERY AUTHORIZED: | SIGNATURE                    DATE |
| | Electronic Entry Release Notification. I certify proper release for this cargo has been received from U.S. Customs. Date: 08/23/17 | |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④ No. & Date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-009 | Jul 24, 2017 |
| | ⑤No. & Date of L/C | |
| ②For Account Risk of Messrs | T/T | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | ⑥L/C Issuing Bank | |
| ③Notify Party | ⑦Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | * COUNTRY OF ORIGIN : INDONESIA<br><br>* CONSIGNEE :   ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880<br><br>* WIRE INSTRUCTION : | |

* WIRE INSTRUCTION :
NAME OF BENEFICIARY : ANYCLO USA INC.,
PAYING BANK : BANK OF AMERICA
ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018
ABA NO. : 021200339
ACCOUNT# : 381044398727
SWIFT CODE: BOFAUS3N

| ⑧Port of Loading | ⑨Final destination |
|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. |
| ⑩Carrier | ⑪Sailing on or about |
| PORT KLANG VOYAGER V.0011 | August 2, 2017 |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|

* LADIES GARMENTS                                    DDP USA

| (Front & Back)<br>Carton # : 1 of<br>P. O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | | |
| | *HTS NO. : 6104.63.2006 | | | | | | | |
| | PO#10020880 | 1176930006BAA | BLACK/PINK CRAZE MESH | 690PCS | @$5.51 | @$0.16 | @$5.67 | US$3,912.30 |
| | | 1176930006BAA | ASPHALT MELAGE/BLACK MES | 408PCS | @$5.90 | @$0.16 | @$6.06 | US$2,472.48 |
| | TOTAL | | | 1,098PCS | | | | US$6,384.78 |

(Both Side)
| | | |
|---|---|---|
| NET WT : | * TOTAL NET WEIGHT : | 325.74 KGS |
| GROSS WT : | TOTAL GROSS WEIGHT : | 505.08 KGS |
| CARTON DIMENSION | TOTAL MEASUREMENT : | 9.340 CBM |
| | TOTAL CARTON Q'TY : | 183 C/T |

ANYCLO INT'L INC.

17. Signed by   D. G.  SONG      PRESIDENT

H - 2

# EXHIBIT I

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2016

19 CFR 142.3, 142.16, 142.22, 142.24

| 1 ARRIVAL DATE | 2 ELECTED ENTRY DATE | 3 ENTRY TYPE CODE/NAME | 4 ENTRY NUMBER |
|---|---|---|---|
| 082417 | | 11 | BDN-0139237-7 |
| 5 PORT | 6 SINGLE TRANS BOND | 7 BROKER/IMPORTER FILE NUMBER | |
| 2720 | | 0139237 / AI-150689 | |
| | 8 CONSIGNEE NUMBER | | 9 IMPORTER NUMBER |
| | 81-454070600 | | 122704-08516 |
| 10 ULTIMATE CONSIGNEE NAME | | 11 IMPORTER OF RECORD NAME | |
| ANYCLO USA INC | | ANYCLO INTL INC | |
| 1441 BROADWAY | | 6F, 336 HAKDONG-RO, GANGNAM-GU | |
| NEW YORK, NY 10018-1905 | | SEOUL | |
| | | KR | |
| 12 CARRIER NAME | 13 VOYAGE/FLIGHT/TRIP | 14 LOCATION OF GOODS-CODE(S)/NAME(S) | |
| OZ | 2847 | Y800  ASIANA AIRLINES | |
| 15 VESSEL CODE/NAME | | | |
| 16 U.S PORT OF UNLADING | 17 MANIFEST NUMBER | 18 G.O. NUMBER | 19 TOTAL VALUE |
| 2720 | | | 580 |

| 20 DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21 IT/BL/AWB CODE | 22 IT/BL/AWB NO. | 23 MANIFEST QUANTITY | 24 H.S. NUMBER | 25 COUNTRY OF ORIGIN | 26 MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | 98899121794 | | 6212.10.9020 | ID | IDPTEJA10TAN |
| H | ZMTA70801321 | 15  CTNS | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met. | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY: |
| SIGNATURE OF APPLICANT | |
| X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ CBP EXAMINATION REQUIRED |
| PHONE NO.  DATE | |
| 310-568-9920  08/24/17 | ☐ ENTRY REJECTED, BECAUSE: |
| 29. BROKER OR OTHER GOVT. AGENCY USE | |

DELIVERY
AUTHORIZED | SIGNATURE | DATE

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date 08/24/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, N.W. Washington DC 20229

I - 1

CBP Form 3461 (10/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑤No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-011 | Aug 18, 2017 |
| ②For Account Risk of Messrs | ⑥No. & Date of L/C. | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑦L/C Issuing Bank | |
| ③Notify Party | ⑧Remarks | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-008 SPALDING | * COUNTRY OF ORIGIN : INDONESIA<br><br>* CONSIGNEE :  ANYCLO INTERNATIONAL INC.<br>            NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>            MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>            TEL:(822)3012-8880<br><br>* WIRE INSTRUCTION : | |
| ④Port of Loading | ⑨Final destination | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA |
| JAKARTA, INDONESIA | LOS ANGELES, U.S.A. | ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : O21200339 |
| ⑩Carrier | ⑪Sailing on or about | ACCOUNT# : 381044398727 |
| OZ762 | AUG.23, 2017 | SWIFT CODE: BOFAUS3N |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|
| | * LADIES GARMENTS | | DDP USA | |

| | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| (Front & Back)<br>Carton # : 1 of<br>P. O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA | 1)  LADIES KNIT/BRA/92% POLYESTER 8% SPANDEX | | | | | |
| | *HTS NO. : 6212.10.9020 | | | | | |
| | PO#10020939 | 1877920024BTJ | DEEP BLACK | 144PCS | @$4.00 | US$576.00 |
| | | 1877920024BTJ | ALPINE TEAL | 24PCS | @$4.00 | US$96.00 |
| | | 1877920024BTJ | AVIATOR | 120PCS | @$4.00 | US$480.00 |
| | PO#10020775 | 1877920024B | CORAL CRUSH | 72PCS | @$4.20 | US$302.40 |
| | TOTAL | | | 360PCS | | US$1,454.40 |

(Both Side)
NET WT :
GROSS WT :
CARTON DIMENSION

| * TOTAL NET WEIGHT : | 49.05 KGS |
|---|---|
| TOTAL GROSS WEIGHT : | 60.90 KGS |
| TOTAL MEASUREMENT : | 0.619 CBM |
| TOTAL CARTON Q'TY : | 15 C/T |

ANYCLO INT'L INC.

17. Signed by          D. G. SONG          PRESIDENT

I - 2

# EXHIBIT J

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑤No. & date of Invoice | |
|---|---|---|
| **ANYCLO INTERNATIONAL INC.** NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA TEL:(822)3012-8880 | AC2017-MR-015 | Dec 11, 2017 |
| ②For Account Risk of Messrs | ⑥No. & Date of L/C | |
| **ANYCLO INTERNATIONAL INC.** NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA TEL (822)3012-8880 | T/T | |
| | ⑦L/C Issuing Bank | |
| ③Notify Party | | |
| JACQUES MORET, INC. 1411 BROADWAY NEW YORK NY 10018 DIVISION-001 MORET LADIES | ⑧Remarks : • COUNTRY OF ORIGIN : INDONESIA • CONSIGNEE : ANYCLO INTERNATIONAL INC. NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA TEL:(822)3012-8880 • WIRE INSTRUCTION : NAME OF BENEFICIARY : ANYCLO USA INC... PAYING BANK : BANK OF AMERICA ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018 ABA NO : 021200339 ACCOUNT# : 381044398727 SWIFT CODE: BOFAUS3N | |

| ④Port of Loading | ⑨Final destination |
|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, USA |
| ⑩Carrier | ⑪Sailing on or about |
| CI5854 | DEC 20, 2017 |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | ⑭Quantity | ⑮Unit-Price | ⑯Amount |
|---|---|---|---|---|
| | • LADIES GARMENTS | | | DDP USA |

| (Front & Back) Carton # : 1 of P. O. : Item code : Style : Color : Size : XS, S, M, L Count : Total pack : Total Qty : MADE IN INDONESIA | P.O NO. STYLE NO. COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| | 1) LADIES KNIT/LEGGING/86% POLYESTER 14% SPANDEX •HTS NO. : 6104.63.2006 PO#10022157  1181280006BAA   GREY MULTI COMBO | 540PCS | @$5.24 | @$0.16 | US$5.40 | US$2,916.00 |
| | TOTAL | 540PCS | | | | US$2,916.00 |

| (Both Side) NET WT : GROSS WT : CARTON DIMENSION | • TOTAL NET WEIGHT : TOTAL GROSS WEIGHT : TOTAL MEASUREMENT : TOTAL CARTON Q'TY : | 145.80  KGS 240.30  KGS 3.700  CBM 90 C/T |
|---|---|---|

ANYCLO INT'L INC.

17. Signed by   D. G. SONG   PRESIDENT

# EXHIBIT K

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

### ENTRY/IMMEDIATE DELIVERY
UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 122517 | | 01 | BDN-0142391-7 |

19 CFR 142.3, 142.16, 142.22, 142.24

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2720 | | 0142391 / AI-151280 | |

| 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|
| 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| CI | 5118 | W170 CHINA AIRLINES, LTD. (CFS) LAX |

15. VESSEL CODE/NAME

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2720 | | | 5,535 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES KNIT LEGGINGS |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | 29767362956 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | NCS171203303 | 112  CTNS | | | |
| | | | | | |
| | | | | | |

### 27. CERTIFICATION

I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

X UNIWAY CUSTOMS SERVICES ATTY-IN-FACT

| PHONE NO. | DATE |
|---|---|
| 310-568-9920 | 12/26/17 |

### 29. BROKER OR OTHER GOVT. AGENCY USE

### 28. CBP USE ONLY

☐ OTHER AGENCY ACTION REQUIRED, NAMELY:

☐ CBP EXAMINATION REQUIRED

☐ ENTRY REJECTED, BECAUSE:

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|
| | | |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 12/26/17

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

K – 1

CBP Form 3461 (10/08)

016

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| BDN-0142391-7 | 01 ABI/S | 01/08/18  074 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 2720 | 12/26/17 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| CI | 40 | ID | 12/25/17 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| 29767362956, NCS171203303 | IDPTEJA10TAN | ID | 12/25/17 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | | 2720 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| W170  Flight: 5118 | 81-454070600 | 122704-08516 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU |

| Destination: CA | Customer Reference # AI-151280 | |
|---|---|---|
| City  NEW YORK | State  NY  Zip  10018-1905 | City  SEOUL    State  FN  Zip    KR |

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax<br>Dollars    Cents |
| | 112 CTNS | | | | | |
| 001 | WOMEN TROUSRS/BREE,SYN,RBRTHRD | | | | | |
| | 6104.63.2006 | 676 KG | 225.00 DOZ | $5,535 | 28.2% | $1,560.87 |
| | 648 | | 593.88 KG | C $2,704<br>N | 999999999 | |
| | 499 - Merchandise Processing Fee | | | | 0.3464% | $19.17 |
| | Totals for Invoice<br>AC2017-MR-016 | Invoice Value<br>5,535.00 USD | | +/- MMV | Exchange<br>1.00000 | Entered Value<br>5,535.00 USD |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|
| 499 - MPF          $25.00 | $ 5,535 | A. LIQ CODE | B. Ascertained Duty | 37. Duty |
| | Total Other Fees | | | $1,560.87 |
| | $ 25.00 | REASON CODE | C. Ascertained Tax | 38. Tax |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | D. Ascertained Other | 39. Other |
| | | | | $25.00 |
| | | | D. Ascertained Total | 40. Total |
| | | | | $1,585.87 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices are true to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME          TITLE | SIGNATURE | DATE |
|---|---|---|
| UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | | 12/26/17 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| UNIWAY CUSTOMS SERVICES  INC.<br>9111 S. LA CIENEGA BLVD # 212<br>INGLEWOOD, CA 90301  310-568-9920 | 0142391 / AI-151280 |

CBP Form 7501 (06/09)

Record
K - 2

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ②No. & date of Invoice |
|---|---|
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-016        Dec 18, 2017 |
| | ③No. & Date of L/C<br>T/T |
| ②For Account Risk of Messrs | ④L/C Issuing Bank |
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | ⑤Remarks :<br>* COUNTRY OF ORIGIN : INDONESIA |
| ③Notify Party<br><br>JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | * CONSIGNEE :   ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 |

| ④Port of Loading | ⑤Final destination | * WIRE INSTRUCTION :<br>NAME OF BENEFICARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA |
|---|---|---|
| JAKARTA, INDONESIA | LOS ANGELES, USA | ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : O21200339 |
| ⑥Carrier | ⑦Sailing on or about | ACCOUNT# : 381044398727 |
| CI680 | DEC.24, 2017 | SWIFT CODE: BOFAUS3N |

| ⑧Marks and numbers of PKGS | ⑨Description of Goods | ⑬Quantity | ⑭Unit-Price | 16.Amount |
|---|---|---|---|---|
| | | DDP USA | | |
| | **• LADIES GARMENTS** | | | |
| **(Front & Back)**<br>Carton # : 1 of | | | | |
| P. O. : | **P.O.NO.**    **STYLE NO.**    **COLOR** | **Q'TY** | **UNIT PRICE** | **TOTAL AMOUNT** |
| Item code : | 1)  LADIES KNIT/LEGGING/86% POLYESTER 14% SPANDEX | | | |
| Style : | *HTS NO. : 6104.63.2006 | | | |
| Color : | PO#10022200   11812800XSMB5   GREY MULTI COMBO | 144PCS | US$5.23 | US$753.12 |
| Size : XS, S, M, L | 11812800SMLB5   GREY MULTI COMBO | 480PCS | US$5.23 | US$2,510.40 |
| Count : | 11812800MEDB5   GREY MULTI COMBO | 816PCS | US$5.23 | US$4,267.68 |
| Total pack : | 11812800LRGB5   GREY MULTI COMBO | 672PCS | US$5.23 | US$3,514.56 |
| Total Qty : | 11812800XLGB5   GREY MULTI COMBO | 288PCS | US$5.23 | US$1,506.24 |
| MADE IN INDONESIA | | | | |
| | PO#10022318   1881280001SKO   GREY MULTI COMBO | 50PCS | US$5.40 | US$270.00 |
| **(Both Side)** | 1881280001MKO   GREY MULTI COMBO | 100PCS | US$5.40 | US$540.00 |
| NET WT : | 1881280001LKO   GREY MULTI COMBO | 100PCS | US$5.40 | US$540.00 |
| GROSS WT : | 1881280001XKO   GREY MULTI COMBO | 50PCS | US$5.40 | US$270.00 |
| CARTON DIMENSION | TOTAL | 2,700PCS | | US$14,172.00 |

```
* TOTAL NET WEIGHT :            593.88 KGS
  TOTAL GROSS WEIGHT :          677.52 KGS
  TOTAL MEASUREMENT :           4.736  CBM
  TOTAL CARTON Q'TY :           112 C/T
```

ANYCLO INT'L INC.

D. G. SONG    PRESIDENT

17. Signed by

K ~ 3

# EXHIBIT L

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

AIR BOX 191/ OCEAN BOX 94

## ENTRY/IMMEDIATE DELIVERY
UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 010218 | | 01 | BDN-0142499-8 |

| 5. PORT | 6. SINGLE TRANS BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 4601 | | 0142499 / OI-102021 | |

| 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|
| 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| APLU | 002 | E425  APM TERMINALS |

| 15. VESSEL CODE/NAME |
|---|
| CMA CGM NABUCCO |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 4601 | | | 27,964 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO |
|---|---|---|---|---|---|
| M | APLU 078598057 | | 6109.90.1050 | ID | IDPTEJA10TAN |
| H | PNCS SO171202900 | 3272  CTN | 3923.90.0080 | ID | IDPTEJA10TAN |

### 27. CERTIFICATION

I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT

| PHONE NO | DATE |
|---|---|
| 310-568-9920 | 12/29/17 |

### 28. CBP USE ONLY

[ ] OTHER AGENCY ACTION REQUIRED, NAMELY:

[ ] CBP EXAMINATION REQUIRED

[ ] ENTRY REJECTED, BECAUSE:

### 29. BROKER OR OTHER GOVT. AGENCY USE

Containers:
TCNU3460664        CMAU8170585
TRHU2252320
Req. Exam at: E355 H&M INTERNATIONAL TRANSPORTATION
Transfer By:
Entry Bond [ ]        Carrier Bond [ ]
CHL Bond [ ]          CFS Bond [ ]

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|
| | | |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 01/01/18

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| | |
|---|---|
| 1. Filer Code/Entry No. BDN-0142499-8 | 2. Entry Type 01  ABI/S | 3. Summary Date 01/11/18  074 |

| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 4601 | 7. Entry Date 01/01/18 |

| 8. Importing Carrier CMA CGM NABUCCO | 9. Mode of Transport 11 | 10. Country of Origin ID | 11. Import Date 01/02/18 |

| 12. B/L or AWB No. APLU 078598057, SO171202900 | 13. Manufacturer ID IDPTEJA10TAN | 14. Exporting Country ID | 15. Export Date 12/03/17 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 56033 | 20. U.S. Port of Unlading 4601 |

| 21. Location of Goods/G.O. No. E425 Voyage: 002 | 22. Consignee No. 81-454070600 | 23. Importer No. 122704-08516 | 24. Reference No. |

| 25. Ultimate Consignee Name and Address ANYCLO USA INC 1441 BROADWAY | 26. Importer of Record Name and Address ANYCLO INT'L INC. 6F, 336 HAKDONG-RO, GANGNAM-GU |

Destination: NY
City  NEW YORK    Customer Reference # OI-102021    State NY  Zip 10018-1905
City  SEOUL    State FN  Zip    KR

| 27. Line No. | 28. Description of Merchandise<br>29. A. HTSUS No. B. ADA/CVD No.<br>30. A. Grossweight B. Manifest Qty.<br>31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|
| | 3,272 CTN | | | | |
| 001 | WOM'S,T-SHRTS,MAN MDE FBR,<br>6109.90.1050        7,386 KG<br>639                      6,647.05 KG | 2,219.33 DOZ | $26,632<br>C $7,143<br>N | 32%<br>999999999 | $8,522.24 |
| | 499 - Merchandise Processing Fee<br>501 - Harbor Maintenance Fee | | | 0.3464%<br>0.1250% | $92.25<br>$33.29 |
| 002 | PLAST,CONVEY OR PACKING, OTHER<br>3923.90.0080        369 KG | X | $1,332<br>C $357<br>N | 3% | $39.96 |
| | 499 - Merchandise Processing Fee<br>501 - Harbor Maintenance Fee | | | 0.3464%<br>0.1250% | $4.61<br>$1.67 |
| | Totals for Invoice<br>AC2017-MR-012 | Invoice Value<br>27,964.00 USD | +/- MMV | Exchange<br>1.00000 | Entered Value<br>27,964.00 USD |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|
| 499 - MPF        $96.86<br>501 - HMF        $34.96 | $ 27,964 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$8,562.20 |
| | Total Other Fees<br>$ 131.82 | REASON CODE | C. Ascertained Tax | 38. Tax |

36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | D. Ascertained Other | 39. Other $131.82 |
|---|---|---|
| | D. Ascertained Total | 40. Total $8,694.02 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME        TITLE<br>UNIWAY CUSTOMS SERVICES--ATTY-IN-FACT | SIGNATURE | DATE 12/29/17 |
| 42. Broker/Filer Information (Name, address, phone number)<br>UNIWAY CUSTOMS SERVICES  INC.<br>9111 S. LA CIENEGA BLVD # 212<br>INGLEWOOD, CA 90301  310-568-9920 | 43. Broker/Importer File No.<br>0142499 / OI-102021 |

CBP Form 7501 (06/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑧ No. & date of Invoice |
|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-012          Nov. 27, 2017 |
| ③For Account Risk of Messrs | ⑨No. & Date of L/C |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T |
| | ⑩L/C Issuing Bank |
| ④Notify Party | ⑪Remarks |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | • COUNTRY OF ORIGIN : INDONESIA<br>• CONSIGNEE :       ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 |
| ⑤Port of Loading | ⑥Final destination | • WIRE INSTRUCTION : |
| JAKARTA, INDONESIA | NEW YORK, USA | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : 021200339<br>ACCOUNT# : 381044398727<br>SWIFT CODE: BOFAUS3N |
| ⑦Carrier | ⑥Sailing on or about | |
| SEASPAN FELIXSTOWE V.002E | DEC. 03, 2017 | |

| ⑬Marks and numbers of PKGS | ⑭ Description of Goods | ⑭Quantity | ⑮Unit-Price | 16.Amount |
|---|---|---|---|---|
| | • LADIES GARMENTS | | DDP USA | |

| (Front & Back)<br>Carton # : 1 of<br>P O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA<br><br>(Both Side)<br>NET WT :<br>GROSS WT :<br>CARTON DIMENSION | | | | |

| P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| | | 1) LADIES KNIT/TEE/91% POLYESTER 9% SPANDEX<br>*HTS NO. : 6109.90.1050 | | | | | |
| PO#10022505 | 1182640011BMO | BLACK HEATHER | 968PCS | @$2.96 | @$0.11 | US$3.07 | US$2,971.76 |
| | | STONE HEATHER | 968PCS | @$2.96 | @$0.11 | US$3.07 | US$2,971.76 |
| | | CONFETTI PINK HEATHER | 968PCS | @$2.96 | @$0.11 | US$3.07 | US$2,971.76 |
| PO#10022506 | 1182640011BMO-1 | BLACK HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| | | STONE HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| | | CONFETTI PINK HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| PO#10022507 | 1182640007BMO | BLACK HEATHER | 455PCS | @$2.96 | @$0.11 | US$3.07 | US$1,396.85 |
| | | STONE HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | | CONFETTI PINK HEATHER | 231PCS | @$2.96 | @$0.11 | US$3.07 | US$709.17 |
| | 1182640011BMO | ZODIAC BLUE HEATHER | 968PCS | @$2.96 | @$0.11 | US$3.07 | US$2,971.76 |
| PO#10022508 | 1182640007BMO-1 | BLACK HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | | STONE HEATHER | 259PCS | @$2.96 | @$0.11 | US$3.07 | US$795.13 |
| | | CONFETTI PINK HEATHER | 175PCS | @$2.96 | @$0.11 | US$3.07 | US$537.25 |
| | 1182640011BMO-1 | ZODIAC BLUE HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| PO#10022509 | 1182640007BMO | BLACK HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| | | STONE HEATHER | 399PCS | @$2.96 | @$0.11 | US$3.07 | US$1,224.93 |
| | | CONFETTI PINK HEATHER | 231PCS | @$2.96 | @$0.11 | US$3.07 | US$709.17 |
| | | ZODIAC BLUE HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | 1182640011BMO | SURF BLUE HEATHER | 968PCS | @$2.96 | @$0.11 | US$3.07 | US$2,971.76 |
| | | COOL LILAC HEATHER | 462PCS | @$2.96 | @$0.11 | US$3.07 | US$1,418.34 |
| PO#10022510 | 1182640007BMO-1 | BLACK HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| | | STONE HEATHER | 301PCS | @$2.96 | @$0.11 | US$3.07 | US$924.07 |
| | | CONFETTI PINK HEATHER | 175PCS | @$0.00 | @$0.11 | US$3.07 | US$537.25 |
| | | ZODIAC BLUE HEATHER | 259PCS | @$2.96 | @$0.11 | US$3.07 | US$795.13 |
| | 1182640011BMO-1 | SURF BLUE HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| | | COOL LILAC HEATHER | 825PCS | @$2.96 | @$0.11 | US$3.07 | US$2,532.75 |
| PO#10022511 | 1182640007BMO | BLACK HEATHER | 686PCS | @$2.96 | @$0.11 | US$3.07 | US$2,106.02 |
| | | STONE HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| | | SURF BLUE HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| | | ZODIAC BLUE HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| | | COOL LILAC HEATHER | 455PCS | @$2.96 | @$0.11 | US$3.07 | US$1,396.85 |
| | | CONFETTI PINK HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| PO#10022512 | 1182640007BMO-1 | BLACK HEATHER | 518PCS | @$2.96 | @$0.11 | US$3.07 | US$1,590.26 |
| | | STONE HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| | | SURF BLUE HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| | | ZODIAC BLUE HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| | | COOL LILAC HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | | CONFETTI PINK HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| PO#10022513 | 1182640007BMO | BLACK HEATHER | 854PCS | @$2.96 | @$0.11 | US$3.07 | US$2,621.78 |
| | | STONE HEATHER | 567PCS | @$2.96 | @$0.11 | US$3.07 | US$1,740.69 |
| | | SURF BLUE HEATHER | 455PCS | @$2.96 | @$0.11 | US$3.07 | US$1,396.85 |
| | | ZODIAC BLUE HEATHER | 686PCS | @$2.96 | @$0.11 | US$3.07 | US$2,106.02 |
| | | COOL LILAC HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | | CONFETTI PINK HEATHER | 455PCS | @$2.96 | @$0.11 | US$3.07 | US$1,396.85 |
| PO#10022514 | 1182640007BMO-1 | BLACK HEATHER | 644PCS | @$2.96 | @$0.11 | US$3.07 | US$1,977.08 |
| | | STONE HEATHER | 427PCS | @$2.96 | @$0.11 | US$3.07 | US$1,310.89 |
| | | SURF BLUE HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |
| | | ZODIAC BLUE HEATHER | 518PCS | @$2.96 | @$0.11 | US$3.07 | US$1,590.26 |
| | | COOL LILAC HEATHER | 259PCS | @$2.96 | @$0.11 | US$3.07 | US$795.13 |
| | | CONFETTI PINK HEATHER | 343PCS | @$2.96 | @$0.11 | US$3.07 | US$1,053.01 |

| TOTAL : | | | 26,632PCS | | | | US$81,760.24 |
|---|---|---|---|---|---|---|---|

| * TOTAL NET WEIGHT : | 4,253.70 KGS |
|---|---|
| TOTAL GROSS WEIGHT : | 7,754.74 KGS |
| TOTAL MEASUREMENT : | 134.390  CBM |
| TOTAL CARTON Q'TY : | 3,272 C/T |

ANYCLO INT'L INC.

# EXHIBIT M

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No  1651-0024
Exp  08-31-2016

19 CFR 142 3, 142 16, 142 22, 142 24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 011118 | | 01 | BDN-0142817-1 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0142817 / OI-102115 | |

| | 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|---|
| | 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| APLU | 145 | Y257  AMERICAN PRESIDENT LINES |

| 15. VESSEL CODE/NAME |
|---|
| APL PHOENIX |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 17,761 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | APLU 078599501 | | 6109.90.1065 | ID | IDPTEJA10TAN |
| H | PNCS SO171208100 | 2530  CTN | 3923.90.0080 | ID | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|

I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

X UNIWAY CUSTOMS SERVICES ATTY-IN-FACT

| PHONE NO | DATE |
|---|---|
| 310-568-9920 | 01/11/18 |

☐ OTHER AGENCY ACTION REQUIRED, NAMELY:

☐ CBP EXAMINATION REQUIRED

☐ ENTRY REJECTED, BECAUSE:

### 29. BROKER OR OTHER GOVT. AGENCY USE
Containers:
FCIU8430142        TEMU2648493
DFSU2118059
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC C/O
Transfer By:
Entry Bond [ ]      Carrier Bond [ ]
CHL Bond [ ]       CFS Bond [ ]

| CBP AUTHORIZED | SIGNATURE | DATE |
|---|---|---|
| | | |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 01/11/18

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

M – 1

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| | |
|---|---|
| 1. Filer Code/Entry No. BDN-0142817-1 | 2. Entry Type 01 ABI/S | 3. Summary Date 01/24/18  074 |

| 4. Surety No. 054 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 01/11/18 |
|---|---|---|---|

| 8. Importing Carrier APL PHOENIX | 9. Mode of Transport 11 | 10. Country of Origin ID | 11. Import Date 01/11/18 |
|---|---|---|---|

| 12. B/L or AWB No. APLU 078599501, SO171208100 | 13. Manufacturer ID IDPTEJA10TAN | 14. Exporting Country ID | 15. Export Date 12/19/17 |
|---|---|---|---|

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 56033 | 20. U.S. Port of Unlading 2704 |
|---|---|---|---|---|

| 21. Location of Goods/G.O. No. Y257 Voyage: 145 | 22. Consignee No. 81-454070600 | 23. Importer No. 122704-08516 | 24. Reference No. |
|---|---|---|---|

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| ANYCLO USA INC 1441 BROADWAY | ANYCLO INT'L INC. 6F, 336 HAKDONG-RO, GANGNAM-GU |

Destination: CA         Customer Reference # OI-102115
City  NEW YORK      State NY  Zip 10018-1905       City  SEOUL        State FN Zip         KR

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | | | 2,530 CTN | | | | |
| 001 | WOM'S,TK TPS/SNG,MN-MD FB, 6109.90.1065 639 | 4,355 KG | 1,265.00 DOZ 3,919.51 KG | $16,091 C $5,889 N | 32% 999999999 | | $5,149.12 |
| | | 499 - Merchandise Processing Fee 501 - Harbor Maintenance Fee | | | 0.3464% 0.1250% | | $55.74 $20.11 |
| 002 | PLAST,CONVEY OR PACKING, OTHER 3923.90.0080 | 452 KG | X | $1,670 C $611 N | 3% | | $50.10 |
| | | 499 - Merchandise Processing Fee 501 - Harbor Maintenance Fee | | | 0.3464% 0.1250% | | $5.78 $2.09 |

| Totals for Invoice AC2017-MR-013 | Invoice Value 17,761.00 USD | +/- MMV | Exchange 1.00000 | Entered Value 17,761.00 USD |
|---|---|---|---|---|

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|
| 499 - MPF      $61.52 501 - HMF      $22.20 | $ 17,761 | A. LIQ CODE | B. Ascertained Duty | 37. Duty $5,199.22 |
| | Total Other Fees $ 83.72 | REASON CODE | C. Ascertained Tax | 38. Tax |
| | | | D. Ascertained Other | 39. Other $83.72 |
| | | | D. Ascertained Total | 40. Total $5,282.94 |

**36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT**

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME                    TITLE UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | SIGNATURE | DATE 01/11/18 |
|---|---|---|

| 42. Broker/Filer Information (Name, address, phone number) UNIWAY CUSTOMS SERVICES  INC. 9111 S. LA CIENEGA BLVD # 212 INGLEWOOD, CA 90301   310-568-9920 | 43. Broker/Importer File No. 0142817 / OI-102115 |
|---|---|

CBP Form 7501 (06/09)

Record

M ← 2

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑥No. & date of Invoice | |
| --- | --- | --- |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-013 | Dec 11, 2017 |
| ②For Account Risk of Messrs | ⑦No. & Date of L/C | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑧L/C Issuing Bank | |
| ③Notify Party | ⑨Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | * COUNTRY OF ORIGIN : INDONESIA | |
| | * CONSIGNEE : ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | |
| ④Port of Loading | ④ Final destination | * WIRE INSTRUCTION : |
| JAKARTA, INDONESIA | LOS ANGELES, USA | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018 |
| ⑤Carrier | ⑤ Sailing on or about | ABA NO. : 021200339 |
| APL PHOENIX V.147TUE | DEC.18, 2017 | ACCOUNT# : 381044598727<br>SWIFT CODE: BOFAUS3N |

| ⑧Marks and numbers of PKGS | ⑧Description of Goods | ⑨Quantity | ⑨Unit-Price | ⑩Amount |
| --- | --- | --- | --- | --- |
| | * LADIES GARMENTS | | | DDP USA |

| | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| (Front & Back) | | | | | | | | |
| Carton # : 1 of | | | | | | | | |
| P. O. : | 1) LADIES KNIT/TANK/88% POLYESTER 12% SPANDEX | | | | | | | |
| Item code : | *HTS NO. : 6109.90.1065 | | | | | | | |
| Style : | PO#10121976 | 1181320006BFM | DEEP BLACK | 2,778PCS | @$4.14 | @$0.11 | US$4.25 | US$11,806.50 |
| Color : | | | STONE | 2,028PCS | @$4.14 | @$0.11 | US$4.25 | US$8,619.00 |
| Size : XS, S, M, L | | | PEAR GREEN | 1,878PCS | @$4.14 | @$0.11 | US$4.25 | US$7,981.50 |
| Count : | | | SURF BLUE | 2,028PCS | @$4.14 | @$0.11 | US$4.25 | US$8,619.00 |
| Total pack : | | | IRIS | 1,878PCS | @$4.14 | @$0.11 | US$4.25 | US$7,981.50 |
| Total Qty : | | | CONFETTI PINK | 1,878PCS | @$4.14 | @$0.11 | US$4.25 | US$7,981.50 |
| MADE IN INDONESIA | PO#10022333 | 1181320006BAA | STONE | 192PCS | @$4.14 | @$0.11 | US$4.25 | US$816.00 |
| | | | PEAR GREEN | 732PCS | @$4.14 | @$0.11 | US$4.25 | US$3,111.00 |
| (Both Side) | | | SURF BLUE | 528PCS | @$4.14 | @$0.11 | US$4.25 | US$2,244.00 |
| NET WT : | | | IRIS | 528PCS | @$4.14 | @$0.11 | US$4.25 | US$2,244.00 |
| GROSS WT : | | | CONFETTI PINK | 732PCS | @$4.14 | @$0.11 | US$4.25 | US$3,111.00 |
| CARTON DIMENSION | | | | | | | | |
| | TOTAL | | | 15,180PCS | | | | US$64,515.00 |

|  |  |
| --- | --- |
| * TOTAL NET WEIGHT : | 2,150.50 KGS |
| TOTAL GROSS WEIGHT : | 4,807.00 KGS |
| TOTAL MEASUREMENT : | 103.805 CBM |
| TOTAL CARTON Q'TY : | 2,530 C/T |

ANYCLO INT'L INC.

17. Signed by                     D. G. SONG    PRESIDENT

M — 3

# EXHIBIT N

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142 3, 142.16, 142 22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | | 4. ENTRY NUMBER |
|---|---|---|---|---|
| 011518 | | 01 | | BDN-0142833-8 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | | |
|---|---|---|---|---|
| 4601 | | 0142833 / OI-102161 | | |

| | 8. CONSIGNEE NUMBER | | | 9. IMPORTER NUMBER |
|---|---|---|---|---|
| | 81-454070600 | | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. DESCRIPTION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| MAEU | 750 | F577  PORT NEWARK CONTAINER TERMINAL LLC |

| 15. VESSEL CODE/NAME |
|---|
| MAERSK ALFIRK |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 4601 | | | 48,094 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | MAEU 963262320 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | PNCS SO171210400 | 2546  CTN | 3923.90.0080 | ID | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT<br>PHONE NO.                       DATE<br>310-568-9920            01/11/18 | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br><br>☐ CBP EXAMINATION REQUIRED<br><br><br>☐ ENTRY REJECTED, BECAUSE: |

| 29. BROKER OR OTHER GOVT. AGENCY USE | |
|---|---|
| Containers:<br>MSKU5571667        PONU7572195<br>TCKU9709718<br>Req. Exam at: E355 H&M INTERNATIONAL TRANSPORTATION<br>Transfer By:<br>  Entry Bond [ ]        Carrier Bond [ ]<br>  CHL Bond [ ]          CFS Bond [ ] | DELIVERY AUTHORIZED:<br>SIGNATURE                         DATE<br><br>Electronic Entry Release Notification.<br>I certify proper release for this cargo has been received<br>from U.S. Customs. Date: 01/15/18 |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

N – 1

CBP Form 3461 (10/09)

MK-014

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| BDN-0142833-8 | 01 ABI/S | 01/25/18   074 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 4601 | 01/15/18 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MAERSK ALFIRK | 11 | ID | 01/15/18 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| MAEU 963262320, SO171210400 | IDPTEJA10TAN | ID | 12/17/17 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 56033 | 4601 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| F577 Voyage: 750 | 81-454070600 | 122704-08516 | |

25. Ultimate Consignee Name and Address
ANYCLO USA INC
1441 BROADWAY

Destination: NY
City NEW YORK     State NY Zip 10018-1905

26. Importer of Record Name and Address
ANYCLO INT'L INC.
6F, 336 HAKDONG-RO, GANGNAM-GU

Customer Reference # OI-102161
City SEOUL     State FN Zip     KR

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars     Cents |
| | | | 2,546 CTN | | | |
| 001 | WOMEN TROUSRS/BREE,SYN,RBRTHRD | | | | | |
| | 6104.63.2006 | 9,494 KG | 1,927.50 DOZ | $44,856 | 28.2% | $12,649.39 |
| | 648 | | 8,544.32 KG | C $6,995 N | 999999999 | |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $155.38 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $56.07 |
| 002 | PLAST,CONVEY OR PACKING, OTHER | | | | | |
| | 3923.90.0080 | 685 KG | X | $3,238 | 3% | $97.14 |
| | | | | C $505 N | | |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $11.22 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $4.05 |

| Totals for Invoice AC2017-MR-014 | Invoice Value 48,094.00 USD | +/- MMV | Exchange 1.00000 | Entered Value 48,094.00 USD |
|---|---|---|---|---|

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | TOTALS |
|---|---|---|---|---|
| 499 - MPF     $166.60 | $ 48,094 | A. LIQ CODE | B. Ascertained Duty | 37. Duty |
| 501 - HMF     $60.12 | Total Other Fees | | | $12,746.53 |
| | $ 226.72 | REASON CODE | C. Ascertained Tax | 38. Tax |
| | | | D. Ascertained Other | 39. Other |
| | | | | $226.72 |
| | | | D. Ascertained Total | 40. Total |
| | | | | $12,973.25 |

36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME     TITLE | SIGNATURE | DATE |
|---|---|---|
| UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | | 01/11/18 |

42. Broker/Filer Information (Name, address, phone number)
UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301   310-568-9920

43. Broker/Importer File No.
0142833 / OI-102161

CBP Form 7501 (06/09)

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ⑨No. & date of Invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL.(822)3012-8880 | AC2017-MR-014 | Dec 11, 2017 |

| ②For Account Risk of Messrs | ⑩No. & Date of L/C |
|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL.(822)3012-8880 | T/T |

| | ⑪L/C issuing Bank |
|---|---|

| ③Notify Party | ⑫Remarks : |
|---|---|
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | * COUNTRY OF ORIGIN : INDONESIA<br><br>* CONSIGNEE :  ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL. (822)3012-8880<br><br>* WIRE INSTRUCTION : |

| ④Port of Loading | ⑤Final destination |
|---|---|
| JAKARTA, INDONESIA | NEW YORK, USA |

| ⑥Carrier | ⑦Sailing on or about |
|---|---|
| SARAH SCHULTE V. 1732 | DEC.17, 2017 |

NAME OF BENEFICIARY : ANYCLO USA INC.,
PAYING BANK : BANK OF AMERICA
ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018
ABA NO. : 021200339
ACCOUNT# : 381044398727
SWIFT CODE: BOFAUS3N

| ⑧Marks and numbers of PKGS | ⑨Description of Goods | ⑤Quantity | ⑤Unit-Price | ⑯ Amount |
|---|---|---|---|---|

**• LADIES GARMENTS**

DDP USA

| | | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| (Front & Back)<br>Carton # : 1 of<br>P. O. :<br>Item code :<br>Style :<br>Color :<br>Size : XS, S, M, L<br>Count :<br>Total pack :<br>Total Qty :<br>MADE IN INDONESIA | **1) LADIES KNIT/LEGGING/82% POLYESTER 18% SPANDEX**<br>*HTS NO. : 6104.63.2006 | | | | | |
| | PO#10022505  118004A012BMO  DEEP BLACK | 1,668PCS | @$6.61 | @$0.14 | US$6.75 | US$11,259.00 |
| | PO#10022507  118004A007BMO  DEEP BLACK | 343PCS | @$6.61 | @$0.14 | US$6.75 | US$2,315.25 |
| | PO#10022508  118004A007BMO-1  DEEP BLACK | 259PCS | @$6.61 | @$0.14 | US$6.75 | US$1,748.25 |
| | PO#10022509  118004A007BMO  DEEP BLACK | 343PCS | @$6.61 | @$0.14 | US$6.75 | US$2,315.25 |
| | PO#10022510  118004A007BMO-1  DEEP BLACK | 259PCS | @$6.61 | @$0.14 | US$6.75 | US$1,748.25 |
| (Both Side)<br>NET WT :<br>GROSS WT :<br>CARTON DIMENSION | **2) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX**<br>*HTS NO. : 6104.63.2006 | 1,404PCS | @$6.61 | @$0.14 | US$6.75 | US$9,477.00 |
| | PO#10022505  118004B012BMO  DARK ASPHALT MELANGE | 1,573PCS | @$5.56 | @$0.14 | US$5.70 | US$8,966.10 |
| | 118042A011BMO  DEEP BLACK/WHITE | 1,287PCS | @$5.56 | @$0.14 | US$5.70 | US$7,335.90 |
| | DEEP BLACK/PINK ICE | 1,284PCS | @$5.41 | @$0.14 | US$5.55 | US$7,126.20 |
| | 1179940012BMO  AMAZONIA COMBO | 1,668PCS | @$5.41 | @$0.14 | US$5.55 | US$9,257.40 |
| | WHITE COMBO | 1,548PCS | @$5.41 | @$0.14 | US$5.55 | US$8,591.40 |
| | IRIS COMBO | 1,548PCS | @$5.41 | @$0.14 | US$5.55 | US$8,591.40 |
| | CONFETTI PINK COMBO | 287PCS | @$6.61 | @$0.14 | US$6.75 | US$1,937.25 |
| | PO#10022507  118004B007BMO  DARK ASPHALT MELANGE | 315PCS | @$5.56 | @$0.14 | US$5.70 | US$1,795.50 |
| | 118042A007BMO  DEEP BLACK/WHITE | 273PCS | @$5.56 | @$0.14 | US$5.70 | US$1,556.10 |
| | DEEP BLACK/PINK ICE | 273PCS | @$5.41 | @$0.14 | US$5.55 | US$1,515.15 |
| | 1179940007BMO  AMAZONIA COMBO | 301PCS | @$5.41 | @$0.14 | US$5.55 | US$1,670.55 |
| | WHITE COMBO | 301PCS | @$5.41 | @$0.14 | US$5.55 | US$1,670.55 |
| | IRIS COMBO | 301PCS | @$5.41 | @$0.14 | US$5.55 | US$1,670.55 |
| | CONFETTI PINK COMBO | 217PCS | @$6.61 | @$0.14 | US$6.75 | US$1,464.75 |
| | PO#10022508  118004B007BMO-1  DARK ASPHALT MELANGE | 385PCS | @$5.56 | @$0.14 | US$5.70 | US$2,194.50 |
| | 118042A007BMO-1  DEEP BLACK/WHITE | 329PCS | @$5.56 | @$0.14 | US$5.70 | US$1,875.30 |
| | DEEP BLACK/PINK ICE | 182PCS | @$5.41 | @$0.14 | US$5.55 | US$1,010.10 |
| | 1179940007BMO-1  AMAZONIA COMBO | 203PCS | @$5.41 | @$0.14 | US$5.55 | US$1,126.65 |
| | WHITE COMBO | 203PCS | @$5.41 | @$0.14 | US$5.55 | US$1,126.65 |
| | IRIS COMBO | 203PCS | @$5.41 | @$0.14 | US$5.55 | US$1,126.65 |
| | CONFETTI PINK COMBO | 287PCS | @$6.61 | @$0.14 | US$6.75 | US$1,937.25 |
| | PO#10022509  118004B007BMO  DARK ASPHALT MELANGE | 245PCS | @$5.56 | @$0.14 | US$5.70 | US$1,396.50 |
| | 118042A007BMO  DEEP BLACK/WHITE | 189PCS | @$5.56 | @$0.14 | US$5.70 | US$1,077.30 |
| | DEEP BLACK/PINK ICE | 273PCS | @$5.41 | @$0.14 | US$5.55 | US$1,515.15 |
| | 1179940007BMO  AMAZONIA COMBO | 420PCS | @$5.41 | @$0.14 | US$5.55 | US$2,331.00 |
| | WHITE COMBO | 420PCS | @$5.41 | @$0.14 | US$5.55 | US$2,331.00 |
| | IRIS COMBO | 329PCS | @$5.41 | @$0.14 | US$5.55 | US$1,825.95 |
| | CONFETTI PINK COMBO | 217PCS | @$6.61 | @$0.14 | US$6.75 | US$1,464.75 |
| | PO#10022510  118004B007BMO-1  DARK ASPHALT MELANGE | 294PCS | @$5.56 | @$0.14 | US$5.70 | US$1,675.80 |
| | 118042A007BMO-1  DEEP BLACK/WHITE | 231PCS | @$5.56 | @$0.14 | US$5.70 | US$1,316.70 |
| | DEEP BLACK/PINK ICE | 182PCS | @$5.41 | @$0.14 | US$5.55 | US$1,010.10 |
| | 1179940007BMO-1  AMAZONIA COMBO | 280PCS | @$5.41 | @$0.14 | US$5.55 | US$1,554.00 |
| | WHITE COMBO | 280PCS | @$5.41 | @$0.14 | US$5.55 | US$1,554.00 |
| | IRIS COMBO | 217PCS | @$5.41 | @$0.14 | US$5.55 | US$1,204.35 |
| | CONFETTI PINK COMBO | | | | | |
| | **3) LADIES KNIT/LEGGING/86% POLYESTER 14% SPANDEX**<br>*HTS NO. : 6104.63.2006 | | | | | |
| | PO#10022505  118042B011BMO  BLACK HEATHER MICROSTRIPE/ DEEP BLACK | 1,287PCS | @$5.56 | @$0.14 | US$5.70 | US$7,335.90 |
| | PO#10022507  118042B007BMO  BLACK HEATHER MICROSTRIPE/ DEEP BLACK | 273PCS | @$5.56 | @$0.14 | US$5.70 | US$1,556.10 |
| | PO#10022508  118042B007BMO-1  BLACK HEATHER MICROSTRIPE/ DEEP BLACK | 329PCS | @$5.56 | @$0.14 | US$5.70 | US$1,875.30 |
| | PO#10022509  118042B007BMO  BLACK HEATHER MICROSTRIPE/ DEEP BLACK | 189PCS | @$5.56 | @$0.14 | US$5.70 | US$1,077.30 |
| | PO#10022510  118042B007BMO-1  BLACK HEATHER MICROSTRIPE/ DEEP BLACK | 189PCS | @$5.56 | @$0.14 | US$5.70 | US$1,316.70 |
| | | **23,130PCS** | | | | **US$135,826.80** |

| | | |
|---|---|---|
| • TOTAL NET WEIGHT : | 7,413.75 KGS | |
| TOTAL GROSS WEIGHT : | 10,179.59 KGS | |
| TOTAL MEASUREMENT : | 138.713 CBM | |
| TOTAL CARTON Q'TY : | 2,546 C/T | |

ANYCLO INT'L INC.

# EXHIBIT O

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

19 CFR 142 3, 142 16, 142 22, 142 24

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 011718 | | 11 | BDN-0142923-7 |

| 5. PORT | 6. SINGLE TRANS BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0142923 / OI-102182 | |

| | | 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|---|---|
| | | 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | | 11. IMPORTER OF RECORD NAME | |
|---|---|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR | |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| APLU | 152 | Y292  ST. GEORGE WAREHOUSING CO. (CFS) |

| 15. VESSEL CODE/NAME | | |
|---|---|---|
| CMA CGM PELLEAS | | |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 1,918 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | APLU 078599403 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | PNCS SO171213004 | 66  CTN | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>☐ CBP EXAMINATION REQUIRED |
| PHONE NO.  310-568-9920 | DATE  01/16/18 | ☐ ENTRY REJECTED, BECAUSE: |

| 29. BROKER OR OTHER GOVT. AGENCY USE | |
|---|---|
| Containers:<br>APHU6578749<br>Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE<br>Transfer By:<br>Entry Bond [ ]    Carrier Bond [ ]<br>CHL Bond [ ]    CFS Bond [ ] | DELIVERY AUTHORIZED:  SIGNATURE          DATE |

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 01/17/18

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| BDN-0142923-7 | 11 ABI/S | 01/29/18  074 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 2704 | 01/17/18 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| CMA CGM PELLEAS | 11 | ID | 01/17/18 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| APLU 078599403, SO171213004 | IDPTEJA10TAN | ID | 12/25/17 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 56033 | 2704 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| Y292 Voyage: 152 | 81-454070600 | 122704-08516 | |

25. Ultimate Consignee Name and Address
ANYCLO USA INC
1441 BROADWAY

26. Importer of Record Name and Address
ANYCLO INT'L INC.
6F, 336 HAKDONG-RO, GANGNAM-GU

Destination: CA
City NEW YORK            State NY  Zip 10018-1905

Customer Reference # OI-102182
City SEOUL            State FN  Zip            KR

| 27. Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| | | | 66 CTN | | | | |
| 001 | WOMEN TROUSRS/BREE,SYN,RBRTHRD 6104.63.2006 648 | 387 KG | 72.00 DOZ 348.30 KG | $1,918 C $252 N | 28.2% 999999999 | $540.88 | |
| | Totals for Invoice AC2017-MR-018 | | Invoice Value 1,918.00 USD | +/- MMV | Exchange 1.00000 | Entered Value 1,918.00 USD | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| 311 - Informal Fee          $2.05 | $ 1,918 | A. LIQ CODE | B. Ascertained Duty | 37. Duty |
| | Total Other Fees | | | $540.88 |
| | $ 2.05 | REASON CODE | C. Ascertained Tax | 38. Tax |
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | D. Ascertained Other | 39. Other |
| | | | | $2.05 |
| I declare that I am the ☐ Importer of record and that the actual owner, | | | D. Ascertained Total | 40. Total |
| purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner | | | | $542.93 |

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME          TITLE | SIGNATURE | DATE |
|---|---|---|
| UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | | 01/16/18 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| UNIWAY CUSTOMS SERVICES  INC. 9111 S. LA CIENEGA BLVD # 212 INGLEWOOD, CA 90301   310-568-9920 | 0142923 / OI-102182 |

CBP Form 7501 (06/09)

Record

0 − 2

# COMMERCIAL INVOICE

| ①Shipper / Exporter | | ④No. & date of Invoice | |
|---|---|---|---|
| ANYCLO INTERNATIONAL INC. | | AC2017-MR-018 | Dec 18, 2017 |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | | ⑤No. & Date of L/C | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | | T/T | |
| TEL.(822)3012-8880 | | | |
| ②For Account Risk of Messrs | | ⑥L/C Issuing Bank | |
| ANYCLO INTERNATIONAL INC. | | | |
| NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, | | | |
| MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA | | ⑦Remarks : | |
| TEL.(822)3012-8880 | | * COUNTRY OF ORIGIN : INDONESIA | |
| ③Notify Party | | | |
| JACQUES MORET, INC. | | * CONSIGNEE : | ANYCLO INTERNATIONAL INC. |
| 1411 BROADWAY | | | NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4, |
| NEW YORK NY 10018 | | | MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA |
| DIVISION-001 MORET LADIES | | | TEL.(822)3012-8880 |
| | | * WIRE INSTRUCTION : | |
| ⑧Port of Loading | ⑨Final destination | NAME OF BENEFICIARY : ANYCLO USA INC., | |
| JAKARTA, INDONESIA | LOS ANGELES, USA | PAYING BANK : BANK OF AMERICA | |
| | | ADDRESS : 1441 BROADWAY #6004, NEW YORK, NY 10018 | |
| ⑩Carrier | ⑪Sailing on or about | ABA NO. : O21200339 | |
| CMA CGM PELLEAS V.151TUE | DEC.25, 2017 | ACCOUNT # : 381044398727 | |
| | | SWIFT CODE: BOFAUS3N | |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | | | | | ⑭Quantity | ⑮Unit Price | 16.Amount |
|---|---|---|---|---|---|---|---|---|
| | * LADIES GARMENTS | | | | | | DDP USA | |
| (Front & Back) | | P.O.NO. | STYLE NO. | COLOR | | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
| Carton # : 1 of | | | | | | | | | | |
| P. O. : | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | | | | |
| Item code : | *HTS NO. : 6104.63.2006 | | | | | 240PCS | @$7.254 | @$0.176 | US$7.43 | US$1,783.20 |
| Style : | | PO#10022799 | 1879940X06BVF | CONFETTI PINK COMBO | | 312PCS | @$6.75 | | US$6.75 | US$2,106.00 |
| Color : | | PO#10022810 | 1879940X24BBBC | CONFETTI PINK COMBO | | 312PCS | @$6.75 | | US$6.75 | US$2,106.00 |
| Size : XS, S, M, L | | | 1879940X24BCBC | CONFETTI PINK COMBO | | | | | | |
| Count : | | | | | | | | | | |
| Total pack : | TOTAL | | | | | 864PCS | | | | US$5,995.20 |
| Total Qty : | | | | | | | | | | |

MADE IN INDONESIA          * TOTAL NET WEIGHT :          313.30 KGS
                             TOTAL GROSS WEIGHT :        387.10 KGS
**(Both Side)**              TOTAL MEASUREMENT :          3.606  CBM
NET WT :                     TOTAL CARTON Q'TY :             66 C/T
GROSS WT :
CARTON DIMENSION

ANYCLO INT'L INC.

17. Signed by          D. G. SONG      PRESIDENT

# EXHIBIT P

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

AIR BOX 191/ OCEAN BOX 94

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES  INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No 1651-0024
Exp 08-31-2018

19 CFR 142 3, 142 16, 142.22, 142 24

| 1 ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | 4. ENTRY NUMBER |
|---|---|---|---|
| 012218 | | 01 | BDN-0143011-0 |

| 5. PORT | 6. SINGLE TRANS. BOND | 7 BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 4601 | | 0143011 / OI-102223 | |

| 8. CONSIGNEE NUMBER | 9. IMPORTER NUMBER |
|---|---|
| 81-454070600 | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) |
|---|---|---|
| APLU | 189 | E425  APM TERMINALS |

| 15. VESSEL CODE/NAME | | |
|---|---|---|
| APL DANUBE | | |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 4601 | | | 6,331 |

| 20. DESCRIPTION OF MERCHANDISE |
|---|
| LADIES GARMENT |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | APLU 078600115 | | 6104.63.2030 | VN | IDPTEJA10TAN |
| H | PNCS SO171212400 | 452  CTN | 3923.90.0080 | VN | IDPTEJA10TAN |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery.  I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT<br>PHONE NO.                    DATE<br>310-568-9920          01/19/18 | [ ] OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>[ ] CBP EXAMINATION REQUIRED<br><br>[ ] ENTRY REJECTED, BECAUSE: |

| 29. BROKER OR OTHER GOVT. AGENCY USE | |
|---|---|
| Containers:<br>CMAU1586349<br>Req. Exam at:<br>Transfer By:<br>  Entry Bond [ ]        Carrier Bond [ ]<br>  CHL Bond [ ]         CFS Bond [ ] | DELIVERY AUTHORIZED:    SIGNATURE                    DATE<br><br>Electronic Entry Release Notification.<br>I certify proper release for this cargo has been received from U.S. Customs. Date: 01/22/18 |

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

PAPERLESS   Page 1
Form Approved OMB No. 1651-0022
EXP. 10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | 2. Entry Type | 3. Summary Date |
|---|---|---|
| BDN-0143011-0 | 01  ABI/S | 02/01/18  074 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 054 | 8 | 4601 | 01/22/18 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| APL DANUBE | 11 | VN | 01/22/18 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| APLU 078600115, SO171212400 | IDPTEJA10TAN | VN | 12/24/17 |

| 16. I.T. No | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 55224 | 4601 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| E425 Voyage: 189 | 81-454070600 | 122704-08516 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU |

Destination: NJ          Customer Reference # OI-102223
City  NEW YORK                    State NY  Zip  10018-1905     City  SEOUL                              State FN  Zip          KR

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax<br>Dollars   Cents |
| | | | 452 CTN | | | |
| 001 | WOMEN SHORTS,OTH SYNTH FBR,NIT | | | | | |
| | 6104.63.2030 | 1,264 KG | 363.83 DOZ | $5,720 | 28.2% | $1,613.04 |
| | 648 | | 1,137.59 KG | C $1,807<br>N | 999999999 | |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $19.81 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $7.15 |
| 002 | PLAST,CONVEY OR PACKING, OTHER | | | | | |
| | 3923.90.0080 | 135 KG | X | $611 | 3% | $18.33 |
| | | | | C $193<br>N | | |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $2.12 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $0.76 |
| | Totals for Invoice<br>AC2017-MR-017 | Invoice Value<br>6,331.00 USD | +/- MMV | Exchange<br>1.00000 | Entered Value<br>6,331.00 USD | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|
| 499 - MPF          $25.67<br>501 - HMF           $7.91 | $ 6,331 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$1,631.37 |
| | Total Other Fees<br>$ 33.58 | REASON CODE | C. Ascertained Tax | 38. Tax |
| **36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT** | | | D. Ascertained Other | 39. Other<br>$33.58 |
| | | | D. Ascertained Total | 40. Total<br>$1,664.95 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME          TITLE | SIGNATURE | DATE |
|---|---|---|
| UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | | 01/19/18 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| UNIWAY CUSTOMS SERVICES  INC.<br>9111 S. LA CIENEGA BLVD # 212<br>INGLEWOOD, CA 90301  310-568-9920 | 0143011 / OI-102223 |

CBP Form 7501 (06/09)

P - 2
Record

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ③No. & date of Invoice | |
|---|---|---|
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-017 | Dec 18, 2017 |

| ②For Account Risk of Messrs | ④No. & Date of L/C |
|---|---|
| **ANYCLO INTERNATIONAL INC.**<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T |

| | ⑤L/C Issuing Bank |
|---|---|
| ③Notify Party | ⑥Remarks |
| JACQUES MORET INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | • COUNTRY OF ORIGIN : INDONESIA<br><br>• CONSIGNEE :                     ANYCLO INTERNATIONAL INC.<br>                                          NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>                                          MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>                                          TEL. (822)3012-8880<br><br>• WIRE INSTRUCTION : |

| ④Port of Loading | ⑤Final destination | NAME OF BENEFICIARY : ANYCLO USA INC.,<br>PAYING BANK : BANK OF AMERICA<br>ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018<br>ABA NO. : O21200339<br>ACCOUNT# : 381044398727<br>SWIFT CODE: BOFAUS3N |
|---|---|---|
| JAKARTA, INDONESIA | NEW YORK, USA | |
| ⑤Carrier | ⑨Sailing on or about | |
| WAN HAI 512 V.044E | DEC 24, 2017 | |

| ⑨Marks and numbers of PKGS | ⑩Description of Goods | | | | ⑦Quantity | ⑧Unit-Price | ⑯Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | DDP USA | |
| | • LADIES GARMENTS | | | | | | |
| (Front & Back) | | | | | Q'TY | UNIT PRICE   PLASTIC HANGER   TOTAL DDP | TOTAL AMOUNT |
| Carton # : 1 of | 1) LADIES KNIT/SHORT/92% POLYESTER 8% SPANDEX | | | | | | |
| P. O : | • HTS NO. : 6104.63.2030 | | | | 1,573PCS | @$4.91      @$0.14      US$5.05 | US$7,943.65 |
| Item code : | PO#10022509 | 1180590011BMO | DEEP BLACK | | 1,177PCS | @$4.91      @$0.14      US$5.05 | US$5,943.85 |
| Style : | | | AVIATOR | | 768PCS | @$4.91      @$0.14      US$5.05 | US$3,878.40 |
| Color : | PO#10022513 | 1180590008BMO | DEEP BLACK | | 400PCS | @$4.91      @$0.14      US$5.05 | US$2,020.00 |
| Size : XS, S, M, L | | | AVIATOR | | 280PCS | @$4.91      @$0.14      US$5.05 | US$1,414.00 |
| Count : | PO#10022514 | 1180590008BMO-1 | DEEP BLACK | | 168PCS | @$4.91      @$0.14      US$5.05 | US$848.40 |
| Total pack : | | | AVIATOR | | | | |
| Total Qty : | | | | | | | |
| MADE IN INDONESIA | | | | | 4,366PCS | | US$22,048.30 |
| | | | | | | | |
| (Both Side) | | | | | | | |
| NET WT : | | • TOTAL NET WEIGHT : | | | 739.60 KGS | | |
| GROSS WT : | | TOTAL GROSS WEIGHT : | | | 1,398.74 KGS | | |
| CARTON DIMENSION | | TOTAL MEASUREMENT : | | | 19.183 CBM | | |
| | | TOTAL CARTON Q'TY : | | | 452 C/T | | |

ANYCLO INT'L INC.

D. G. SONG   PRESIDENT

17. Signed by

# EXHIBIT Q

AIR BOX 191/ OCEAN BOX 94

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
CST# 074

## ENTRY/IMMEDIATE DELIVERY
### UNIWAY CUSTOMS SERVICES INC.
9111 S. LA CIENEGA BLVD # 212
INGLEWOOD, CA 90301  310-568-9920 Fax: 310-568-9887

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | | 4. ENTRY NUMBER |
|---|---|---|---|---|
| 012518 | | 01 | | BDN-0143103-5 |

| 5. PORT | 6. SINGLE TRANS BOND | 7. BROKER/IMPORTER FILE NUMBER | |
|---|---|---|---|
| 2704 | | 0143103 / OI-102235 | |

| | 8. CONSIGNEE NUMBER | | 9. IMPORTER NUMBER |
|---|---|---|---|
| | 81-454070600 | | 122704-08516 |

| 10. ULTIMATE CONSIGNEE NAME | 11. IMPORTER OF RECORD NAME |
|---|---|
| ANYCLO USA INC<br>1441 BROADWAY<br>NEW YORK, NY 10018-1905 | ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU<br>SEOUL<br>KR |

| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)NAME(S) |
|---|---|---|
| APLU | 153 | Y292  ST. GEORGE WAREHOUSING CO. (CFS) |

| 15. VESSEL CODE/NAME | | | |
|---|---|---|---|
| CMA CGM LA SCALA | | | |

| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE |
|---|---|---|---|
| 2704 | | | 9,294 |

| 20. DESCRIPTION OF MERCHANDISE | | | | | |
|---|---|---|---|---|---|
| LADIES GARMENT | | | | | |

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO |
|---|---|---|---|---|---|
| M | APLU 078600438 | | 6104.63.2006 | ID | IDPTEJA10TAN |
| H | PNCS SO180101901 | 286  CTN | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.<br><br>SIGNATURE OF APPLICANT<br>X  UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY:<br><br>☐ CBP EXAMINATION REQUIRED<br><br>☐ ENTRY REJECTED, BECAUSE: |

| PHONE NO | DATE |
|---|---|
| 310-568-9920 | 01/23/18 |

29. BROKER OR OTHER GOVT. AGENCY USE

Containers:
CMAU8388330
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CE
Transfer By:

Entry Bond [ ]     Carrier Bond [ ]
CHL Bond [ ]      CFS Bond [ ]

DELIVERY AUTHORIZED:    SIGNATURE    DATE

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 01/24/18

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

Q – 1

PAPERLESS    Page 1
Form Approved OMB No. 1651-0022
EXP.  10-31-2017

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No.<br>BDN-0143103-5 | 2. Entry Type<br>01 ABI/S | 3. Summary Date<br>02/06/18  074 |
|---|---|---|
| 4. Surety No.<br>054 | 5. Bond Type<br>8 | 6. Port Code<br>2704 | 7. Entry Date<br>01/24/18 |

| 8. Importing Carrier<br>CMA CGM LA SCALA | 9. Mode of Transport<br>11 | 10. Country of Origin<br>ID | 11. Import Date<br>01/25/18 |
|---|---|---|---|
| 12. B/L or AWB No.<br>APLU 078600438, SO180101901 | 13. Manufacturer ID<br>IDPTEJA10TAN | 14. Exporting Country<br>ID | 15. Export Date<br>01/02/18 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading<br>56033 | 20. U.S. Port of Unlading<br>2704 |
| 21. Location of Goods/G.O. No.<br>Y292 Voyage: 153 | 22. Consignee No.<br>81-454070600 | 23. Importer No.<br>122704-08516 | 24. Reference No. |

| 25. Ultimate Consignee Name and Address<br>ANYCLO USA INC<br>1441 BROADWAY | 26. Importer of Record Name and Address<br>ANYCLO INT'L INC.<br>6F, 336 HAKDONG-RO, GANGNAM-GU |
|---|---|
| Destination: CA<br>City  NEW YORK        State  NY  Zip  10018-1905<br>Customer Reference # OI-102235 | City  SEOUL              State  FN  Zip        KR |

| 27.<br><br>Line No. | 28. Description of Merchandise | | | 32.<br>A. Entered Value<br>B. CHGS<br>C. Relationship | 33.<br>A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | 34.<br>Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | | | Dollars          Cents |
| 001 | WOMEN TROUSRS/BREE,SYN,RBRTHRD<br>6104.63.2006<br>648 | 1,523 KG | 286 CTN<br>366.50 DOZ<br>1,370.70 KG | $9,294<br>C $891<br>N | 28.2%<br>999999999 | $2,620.91 |
| | 499 - Merchandise Processing Fee<br>501 - Harbor Maintenance Fee | | | | 0.3464%<br>0.1250% | $32.19<br>$11.62 |
| | Totals for Invoice<br>AC2017-MR-019 | Invoice Value<br>9,294.00 USD | | +/- MMV | Exchange<br>1.00000 | Entered Value<br>9,294.00 USD |

| Other Fee Summary for Block 39<br>499 - MPF          $32.19<br>501 - HMF          $11.62 | 35. Total Entered Value<br>$ 9,294<br><br>Total Other Fees<br>$ 43.81 | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$2,620.91 |
| | | REASON CODE | C. Ascertained Tax | 38. Tax |
| I declare that I am the ☐ Importer of record and that the actual owner,<br>purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner | | | D. Ascertained Other | 39. Other<br>$43.81 |
| or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and the | | | D. Ascertained Total | 40. Total<br>$2,664.72 |

prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME                TITLE<br>UNIWAY CUSTOMS SERVICES  ATTY-IN-FACT | SIGNATURE | DATE<br>01/23/18 |
|---|---|---|
| 42. Broker/Filer Information (Name, address, phone number)<br>UNIWAY CUSTOMS SERVICES  INC.<br>9111 S. LA CIENEGA BLVD # 212<br>INGLEWOOD, CA 90301  310-568-9920 | 43. Broker/Importer File No.<br>0143103 / OI-102235 | |

CBP Form 7501 (06/09)

Record

Q  -  2

# COMMERCIAL INVOICE

| ①Shipper / Exporter | ④No. & date of invoice | |
|---|---|---|
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | AC2017-MR-019 | Dec 26, 2017 |
| ②For Account Risk of Messrs | ⑤No. & Date of L/C | |
| ANYCLO INTERNATIONAL INC.<br>NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>TEL:(822)3012-8880 | T/T | |
| | ⑥L/C Issuing Bank | |
| ③Notify Party | ⑦Remarks : | |
| JACQUES MORET, INC.<br>1411 BROADWAY<br>NEW YORK NY 10018<br>DIVISION-001 MORET LADIES | • COUNTRY OF ORIGIN : INDONESIA<br><br>• CONSIGNEE :      ANYCLO INTERNATIONAL INC.<br>         NO. 308, 3F, MUNJEONG DAEMYUNG VALEON 641-4,<br>         MUNJEONG-DONG, SONGPA-GU, SEOUL, KOREA<br>         TEL:(822)3012-8880 | |
| ⑧Port of Loading | ⑨Final destination | • WIRE INSTRUCTION :<br>    NAME OF BENEFICIARY : ANYCLO USA INC.,<br>    PAYING BANK : BANK OF AMERICA |
| JAKARTA, INDONESIA | LOS ANGELES, USA |     ADDRESS : 1411 BROADWAY #6004, NEW YORK, NY 10018<br>    ABA NO : 021200339 |
| ⑩Carrier | ⑪Sailing on or about |     ACCOUNT# : 381041398727<br>    SWIFT CODE: BOFAUS3N |
| CMA CGM LA SCALA V.15510/E | JAN 01, 2018 | |

| ⑫Marks and numbers of PKGS | ⑬Description of Goods | | | ⑭Quantity | ⑮Unit Price | | ⑯Amount | |
|---|---|---|---|---|---|---|---|---|
| | • LADIES GARMENTS | | | | | DDP USA | | |
| (Front & Back) | P.O.NO. | STYLE NO. | COLOR | Q'TY | UNIT PRICE | PLASTIC HANGER | TOTAL DDP | TOTAL AMOUNT |
| Carton # : 1 of | | | | | | | | |
| P. O. : | 1) LADIES KNIT/LEGGING/88% POLYESTER 12% SPANDEX | | | | | | | |
| Item code : | *HTS NO. : 6184.63.2006 | | | | | | | |
| Style : | PO#10022810 | 1880420X24BABC | DEEP BLACK/WHITE | 312PCS | @\$7.06 | | US\$7.06 | US\$2,202.72 |
| Color : | | 1880420X24BBBC | DEEP BLACK/WHITE | 312PCS | @\$7.06 | | US\$7.06 | US\$2,202.72 |
| Size : XS, S, M, L | | 1880420X24BCBC | DEEP BLACK/WHITE | 600PCS | @\$7.06 | | US\$7.06 | US\$4,236.00 |
| Count : | | | | | | | | |
| Total pack : | 2) LADIES KNIT/LEGGING/51% POLYESTER 41% NYLON 8% SPANDEX | | | | | | | |
| Total Qty : | *HTS NO. : 6184.63.2006 | | | | | | | |
| | PO#10022810 | 1881280X24BABC | GREY MULTI COMBO | 312PCS | @\$6.87 | | US\$6.87 | US\$2,143.44 |
| MADE IN INDONESIA | | 1881280X24BCBC | GREY MULTI COMBO | 240PCS | @\$6.87 | | US\$6.87 | US\$1,648.80 |
| | | | | | | | | |
| (Both Side) | 3) LADIES KNIT/LEGGING/86% POLYESTER 14% SPANDEX | | | | | | | |
| NET WT : | *HTS NO. : 6184.63.2006 | | | | | | | |
| GROSS WT : | PO#10022156 | 1181280008BFM | GREY MULTI COMBO | 822PCS | @\$5.24 | @\$0.16 | US\$5.40 | US\$4,438.80 |
| CARTON DIMENSION | PO#10022207 | 1881280024B | GREY MULTI COMBO | 1,800PCS | @\$5.23 | | US\$5.23 | US\$9,414.00 |
| | TOTAL : | | | 4,398PCS | | | | US\$26,286.48 |

* TOTAL NET WEIGHT :          1,235.95  KGS
   TOTAL GROSS WEIGHT :    1,523.31  KGS
   TOTAL MEASUREMENT :     12.731  CBM
   TOTAL CARTON Q'TY :       286  C/T

ANYCLO INT'L INC.

17. Signed by     PRESIDENT